## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

### CASE MANAGEMENT TRACK DESIGNATION FORM

|   |   |
|---|---|
|   | CIVIL ACTION |
| v. |   |
|   | NO. **19    0019** |

In accordance with the Civil Justice Expense and Delay Reduction Plan of this court, counsel for plaintiff shall complete a Case Management Track Designation Form in all civil cases at the time of filing the complaint and serve a copy on all defendants. (See § 1:03 of the plan set forth on the reverse side of this form.)  In the event that a defendant does not agree with the plaintiff regarding said designation, that defendant shall, with its first appearance, submit to the clerk of court and serve on the plaintiff and all other parties, a Case Management Track Designation Form specifying the track to which that defendant believes the case should be assigned.

**SELECT ONE OF THE FOLLOWING CASE MANAGEMENT TRACKS:**

(a) Habeas Corpus – Cases brought under 28 U.S.C. § 2241 through § 2255.                    ( )

(b) Social Security – Cases requesting review of a decision of the Secretary of Health
    and Human Services denying plaintiff Social Security Benefits.                            ( )

(c) Arbitration – Cases required to be designated for arbitration under Local Civil Rule 53.2.  ( )

(d) Asbestos – Cases involving claims for personal injury or property damage from
    exposure to asbestos.                                                                     ( )

(e) Special Management – Cases that do not fall into tracks (a) through (d) that are
    commonly referred to as complex and that need special or intense management by
    the court.  (See reverse side of this form for a detailed explanation of special
    management cases.)                                                                        ( )

(f) Standard Management – Cases that do not fall into any one of the other tracks.           (✓)

| _1-3-19_ | _Vincent T. Kane – Pro Se_ |   |
|---|---|---|
| **Date** | **Attorney-at-law** | **Attorney for** |
| _610.353-4412_ |   | _Ccke20S@hotMAIL.com_ |
| **Telephone** | **FAX Number** | **E-Mail Address** |

(Civ. 660) 10/02

# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

### DESIGNATION FORM
*(to be used by counsel or pro se plaintiff to indicate the category of the case for the purpose of assignment to the appropriate calendar)*

Address of Plaintiff: Vincent Kane 52 Steven Ave Broomall PA 19008

Address of Defendant: 1039 South Chester Rd, Swarthmore PA 19081

Place of Accident, Incident or Transaction: Delaware County PA

*(handwritten top right)* ...Regulators/Amaco SCI WA/MART PO BOX 33028 - St Petersburg, FL 33733

*(handwritten)* 19 0019

---

**RELATED CASE, IF ANY:**

Case Number: _____ Judge: _____

*(handwritten)* Waiting

Civil cases are deemed related when **Yes** is answered to any of the following questions:

1. Is this case related to property included in an earlier numbered suit pending or within one year previously terminated action in this court?    Yes ☐    No ☐

2. Does this case involve the same issue of fact or grow out of the same transaction as a prior suit pending or within one year previously terminated action in this court?    Yes ☐    No ☐

3. Does this case involve the validity or infringement of a patent already in suit or any earlier numbered case pending or within one year previously terminated action of this court?    Yes ☐    No ☐

4. Is this case a second or successive habeas corpus, social security appeal, or pro se civil rights case filed by the same individual?    Yes ☐    No ☐

I certify that, to my knowledge, the within case ☐ is / ☐ is not related to any case now pending or within one year previously terminated action in this court except as noted above.

DATE: 1-3-19     _____     _____
                   *Attorney-at-Law / Pro Se Plaintiff*      *Attorney I.D. # (if applicable)*

---

**CIVIL: (Place a √ in one category only)**

**A. Federal Question Cases:**

- ☐ 1. Indemnity Contract, Marine Contract, and All Other Contracts
- ☐ 2. FELA
- ☐ 3. Jones Act-Personal Injury
- ☐ 4. Antitrust
- ☐ 5. Patent
- ☐ 6. Labor-Management Relations
- ☐ 7. Civil Rights
- ☐ 8. Habeas Corpus
- ☐ 9. Securities Act(s) Cases
- ☐ 10. Social Security Review Cases
- ☐ 11. All other Federal Question Cases *(Please specify):* Libel

**B. Diversity Jurisdiction Cases:**

- ☐ 1. Insurance Contract and Other Contracts
- ☐ 2. Airplane Personal Injury
- ☐ 3. Assault, Defamation
- ☐ 4. Marine Personal Injury
- ☐ 5. Motor Vehicle Personal Injury
- ☐ 6. Other Personal Injury *(Please specify):* _____
- ☐ 7. Products Liability
- ☐ 8. Products Liability – Asbestos
- ☐ 9. All other Diversity Cases *(Please specify):* _____

---

**ARBITRATION CERTIFICATION**
*(The effect of this certification is to remove the case from eligibility for arbitration.)*

I, Vincent Kane , counsel of record *or* pro se plaintiff, do hereby certify:

- ☑ Pursuant to Local Civil Rule 53.2, § 3(c) (2), that to the best of my knowledge and belief, the damages recoverable in this civil action case exceed the sum of $150,000.00 exclusive of interest and costs:

- ☐ Relief other than monetary damages is sought.

*(handwritten)* Pro Se

DATE: 1-3-19     _____     _____
                   *Attorney-at-Law / Pro Se Plaintiff*      *Attorney I.D. # (if applicable)*

NOTE: A trial de novo will be a trial by jury only if there has been compliance with F.R.C.P. 38.

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**

Vincent Kane
Smart Communications / PA/DOC
Vincent Kane / NH5645
PO Box 33028
St Petersburg FL 33733

*(In the space above enter the full name(s) of the plaintiff(s).)*

19     0019

- against -

Rose Quinn
639 South Chester Rd.
Swarthmore PA, 19081

Digital First Media DE.
101 W. Colfax Ave.
Denver Co  80202

Alden Global Capital
885 3rd Ave  #34
New York City, NY 10022

*(In the space above enter the full name(s) of the defendant(s). If you cannot fit the names of all of the defendants in the space provided, please write "see attached" in the space above and attach an additional sheet of paper with the full list of names. The names listed in the above caption must be identical to those contained in Part I. Addresses should not be included here.)*

**COMPLAINT**

Jury Trial:  ☑ Yes   ☐ No

*(check one)*

**I.     Parties in this complaint:**

A.     List your name, address and telephone number.  If you are presently in custody, include your identification number and the name and address of your current place of confinement.  Do the same for any additional plaintiffs named.  Attach additional sheets of paper as necessary.

Plaintiff     Name                  Vincent Kane / NH5645
              Street Address        Smart Communications / PA/DOC
              County, City          SCI Waymart
              State & Zip Code      PO Box 33028
              Telephone Number      St Petersburg, FL 33733

*Rev. 10/2009*

B.      List all defendants. You should state the full name of the defendants, even if that defendant is a government agency, an organization, a corporation, or an individual. Include the address where each defendant can be served. Make sure that the defendant(s) listed below are identical to those contained in the above caption. Attach additional sheets of paper as necessary.

Defendant No. 1

Name *Rose Quinn*

Street Address *639 South Chester Rd*

County, City *Swarthmore*

State & Zip Code *PA 19081*

Defendant No. 2

Name *Digital First Media Inc*

Street Address *101 W. Colfax Ave.*

County, City *Denver*

State & Zip Code *Colorado 80202*

Defendant No. 3

Name *Alden Global Capital*

Street Address *885 3rd Ave #34*

County, City *New York City*

State & Zip Code *NY 10022*

Defendant No. 4

Name

Street Address

County, City

State & Zip Code

## II.     Basis for Jurisdiction:

Federal courts are courts of limited jurisdiction. Only two types of cases can be heard in federal court: cases involving a federal question and cases involving diversity of citizenship of the parties. Under 28 U.S.C. § 1331, a case involving the United States Constitution or federal laws or treaties is a federal question case. Under 28 U.S.C. § 1332, a case in which a citizen of one state sues a citizen of another state and the amount in damages is more than $75,000 is a diversity of citizenship case.

A.      What is the basis for federal court jurisdiction? *(check all that apply)*
     Q   Federal Questions         Q   Diversity of Citizenship

B.      If the basis for jurisdiction is Federal Question, what federal Constitutional, statutory or treaty right is at issue?

C.     If the basis for jurisdiction is Diversity of Citizenship, what is the state of citizenship of each party?

Plaintiff(s) state(s) of citizenship _Pennsylvania_

Defendant(s) state(s) of citizenship _Pennsylvania, Colorado & New York_

## III.     Statement of Claim:

State as briefly as possible the _facts_ of your case.  Describe how _each_ of the defendants named in the caption of this complaint is involved in this action, along with the dates and locations of all relevant events.  You may wish to include further details such as the names of other persons involved in the events giving rise to your claims.  Do not cite any cases or statutes. If you intend to allege a number of related claims, number and set forth each claim in a separate paragraph. Attach additional sheets of paper as necessary.

A.     Where did the events giving rise to your claim(s) occur? _____

_Swaatmore, PA_

B.     What date and approximate time did the events giving rise to your claim(s) occur? _____

_October 26, 2016_
_Forensic Report Completed on Jan 9, 2018_

C.     Facts: _See Attached Complaint_

What
happened
to you?

_See Attached Complaint_

Who did
what?

Was
anyone
else
involved?

Who else
saw what
happened?

**IV.      Injuries:**

If you sustained injuries related to the events alleged above, describe them and state what medical treatment, if any, you required and received. _____

_See ATTACHED Complaint_

**V.       Relief:**

State what you want the Court to do for you and the amount of monetary compensation, if any, you are seeking, and the basis for such compensation.

_See ATTACHED Complaint_

**I declare under penalty of perjury that the foregoing is true and correct.**

Signed this _3_ day of _January_ , 20 _19_ .

Signature of Plaintiff _____

Mailing Address _Vincent Cane / NH56 45_

_SMART Communications / PA DOC_

_SCI WAYMART - PO Box 33028_

Telephone Number _St. Petersburg FL 33733_

Fax Number *(if you have one)* _____

E-mail Address _____

Note:   All plaintiffs named in the caption of the complaint must date and sign the complaint. Prisoners must also provide their inmate numbers, present place of confinement, and address.

For Prisoners:

I declare under penalty of perjury that on this _____ day of _____, 20____, I am delivering this complaint to prison authorities to be mailed to the Clerk's Office of the United States District Court for the Eastern District of Pennsylvania.

Signature of Plaintiff: _____

Inmate Number _____



**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| **VINCENT KANE** | : |
| **Smart Communications/PADOC** | : |
| **Vincent Kane/NH5645** | : |
| **SCI WAYMART** | : |
| **PO Box 33028** | : |
| **St Petersburg, FL 33733** | : |
| Plaintiff, | : |
| | : **CIVIL ACTION** |
| **v.** | : |
| | : **NO.:** 19    0019 |
| **ROSE QUINN** | : |
| **639 South Chester Road** | : |
| **Swarthmore, PA, 19081,** | : |
| | : |
| **Digital First Media Inc.** | : |
| **101 W. Colfax Ave.** | : |
| **Denver, Colorado 80202** | : |
| | : |
| **Alden Global Capital** | : |
| **885 3rd Ave #34** | : |
| **New York City, NY 10022** | : |
| Defendants | : |

---

## COMPLAINT WITH DEMAND FOR JURY TRIAL

Plaintiff Vincent Kane Inmate at SCI Waymart PA sues Defendants Rose Quinn; Digital First Media Inc. and Alden Global Capital (collectively "Defendants") for libel, seeking the following redress:

1.  This is an action of defamation (libel). Plaintiff Vincent Kane is a current inmate at SCI Waymart Pa.

2.  On October 26, 2016 the Delaware County Daily Times published an article written by Rose Quinn which contained ("the statement") **_"Some of the child pornography was being accessed from the laptop."_** *see* Exhibit "A" (The Article). This statement is untrue, false and misleading. There is no known source as to where this false statement originated from, IE: an official public document or statement by a public official. This statement portrays the Plaintiff as knowingly viewing child pornography, whereas this is not the case.

3.  On January 9, 2018 ("the known date")  a forensic analysis report *see* Exhibit "B" ("The

1

report") was produced by forensic company from Tucson, Arizona Loehrs &

Associates. Within "The report" page 21 of 56 the forensic reports states

"no links were located  indicating the files indentified by Detective Pisani as depicting apparent

child pornography were ever opened and viewed."  Making the statement in which Rose Quinn

authored and published false, negligent and in reckless disregard.

4.   In the context of this article, the Rose Quinn  "the statement" and its publication and

republication by Defendants nationwide via Delaware County Daily News online is libel *per se*.

5.   Plaintiff Vincent Kane has suffered a substantial loss in reputation and association as a result

of Defendants national publication of the libel to thousands, impugning his character, honesty and

integrity.


## JURISDICTION AND VENUE

6.   Plaintiff  Vincent Kane ("Plaintiff") is an inmate at SCI Waymart, PA.

7.   Defendant Rose Quinn worked as an agent for Digital First Media Inc. while writing

the offending article, *Marple teen charged with child porn, taking upkirt pix* [1],

published by and distributed by Digital First Media Inc. on October 26, 2016.

8.   Defendant Digital First Media Inc. is a Colorado Corporation with its principal place

of business 101 W. Colfax Ave. Denver, Colorado 80202.

9.   Defendant Alden Global Capital is a New York Corporation with its principal place

of business 885 3rd Ave #34, New York City, NY 10022.

10. This Court has subject matter jurisdiction over this civil action pursuant to 28 U.S.C.

§ 1332 because the amount in controversy exceeds $75,000 and there is complete

diversity of citizenship between the parties in this matter.

---

[1] Attached as Exhibit A "The Article" *Marple teen charged with child porn, taking upskirt pix*

11. This Court has personal jurisdiction over Defendants under 42 PA Cons Stat § 5322

    (A)(iv) because they have caused tortious injury to the Plaintiff in Pennsylvania,

    engage in regular business and a persistent course of conduct in this Commonwealth,

    and derive substantial revenue from goods used or consumed or services rendered in

    Pennsylvania.

    a.   Defendant Digitial First Media Inc. circulates and derives substantial

         profits from numerous newspapers throughout the United States and in the

         state of Pennsylvania, including Delaware County Daily Times.

    b.   Defendant Quinn worked as an agent for Digital First Media Inc. while

         writing the offending article, Marple Teen busted For Child Porn, Upskirt

         Pix at Villanova, O"Hara, CVS ,' October 26, 2016 by the Delaware

         County Daily Times.

## FACTS

12. On or about October 26, 2016, Defendant Digital First Media Inc. published a one-

    sided article in Delaware County Daily Times entitled Marple Teen Busted For Child

    Porn, Upskirt Pix At Villanova, O'Hara, CVS. Attached as Exhibit "A". The article was

    written by Rose Quinn as an agent of Defendant Digital First Media Inc. Within this

    article Defendant Rose Quinn states <u>without reference to source</u> "Some of the child

    pornography was being accessed from the laptop." This article is still online today

    https://www.delcotimes.com/news/marple-teen-charged-with-child-porn-taking-upskirt-

    pix/article_09cf259c-da0a-5375-877d-b3ca13864cf2.html

13. The purpose of this reckless disregard/negligent statement *"Some of the child*

    *pornography was being accessed from the laptop."* Was to create the impression

that the Plaintiff knowingly viewed and possessed child pornography.  As the Loehrs reports shows  on the laptop page 21 "**_no links were located indicating the files identified by Detective Pisani as depicting apparent child pornography were ever opened and viewed_**.

14. Due to the resistance of the Delaware County Detectives the Plaintiff was not given the chargeable file details until one day prior to trial see Exhibit "B" Motion to Compel. Delaware County Detectives prevented Loehrs and Associates to perform their forensic examination not until after the trial was over. After which for sentencing purposes the forensic report was created on 01/09/2018 see Exhibit "B" "The Forensic Report".

15. Defendant published this defamatory statement without any research of their own, prior to publication.

16. Defendant failed to quote the source of this misleading erroneous statement.

17. Defendant failed to follow good journalistic practices by not being accurate, thorough or fair.

## CAUSE OF ACTION FOR DEFAMATION *PER SE*

18. Plaintiff realleges and incorporates by reference paragraphs 1 – 16 as though fully set forth herein.

19. Defendant's statement written within the Delaware County Daily Times was false and defamatory. It was made with actual malice – reckless disregard of the truth and/or knowing falsity.

20. As a direct and proximate result of the publication of the untrue and defamatory statement by the Defendants, Plaintiff Kane has been exposed to public hatred, ridicule, and contempt. The statement within this article is still today over the World Wide Web and has become a source of great embarrassment and humiliation to Plaintiff.

21. Plaintiff character and reputation cannot be fully restored because of the broad publication of this false statement.

## **RELIEF**

22. This untrue and defamatory statement made by the Defendants was  made with actual malice and is subject to punitive damages to which Plaintiff  is entitled from Defendants jointly and severally in this litigation.

23. WHEREFORE, Plaintiff Kane demands compensatory damages of at least $10,000,000.00  [ten million dollars] and punitive damages atop compensatory damages in an amount deemed just, along with interest, costs and such other and further relief as justice requires.

## **JURY DEMAND**

Pursuant to Fed. R. Civ Proc. 38, Plaintiff in above captioned matter demands a trial by jury of all issues in this matter and respectfully requests this matter to be placed on the jury docket.

: Respectfully Submitted,

Vincent Kane

5

*Exhibit A*

https://www.delcotimes.com/news/marple-teen-charged-with-child-porn-taking-upskirt-pix/article_09cf259c-da0a-5375-877d-b3ca13864cf2.html

# Marple teen charged with child porn, taking upskirt pix

by Rose Quinn    Oct 26, 2016



Want local news?

## Sign up for our newsletter and stay informed

Enter your email to subscribe

SIGN UP

MEDIA >> A Marple man surrendered Wednesday on charges that he secretly shot more than 51,000 videotapes and photos of individuals in public areas and restrooms – including at Villanova University and Cardinal O'Hara High School – for the last two years.

Those areas included the Main Line campus of Villanova, where the alleged offender, 19-year-old Vincent Kane, is a part-time student, as well as a CVS on West Chester Pike in Broomall where he worked, and Cardinal O'Hara High School, where he was listed as among the Class of 2015 graduates.

"For his own sexual gratification, Vincent Kane surreptitiously recorded countless victims, including his fellow students, violating and breaching their personal security, which can never be restored," Delaware County District Attorney Jack Whelan said in a prepared statement announcing Kane's arrest.

Though he was apparently targeting women and girls, the cache of recovered images also captured males of various ages, according to Emily Harris, spokeswoman for the district attorney's office said.

Kane, of the 100 block of Sterner Avenue in the Broomall section of Marple, is charged with possession of child pornography, sexual abuse of children, criminal use of a communication facility, intercepting communications, all felony offenses, as well as invasion of privacy and the creation of obscene materials, which are both misdemeanor charges.

His arrest capped a joint investigation by the Delaware County Internet Crimes Against Children Task Force and the Villanova University Police Department.

It was on Sept. 22, 2016, when a female student reported to the Villanova University Department of Safety that she found a concealed cellphone in a unisex bathroom on the third floor of Tolentine Hall, located on campus. The phone was partially concealed behind a "wet floor" sign in the corner of the bathroom. The student examined the phone and found that its video recorder was activated, according to the affidavit of probable cause signed by co-affiants county Detective Edmond J. Pisani Jr. and Villanova Police Chief David Tedjeske.

Pisani met with Tedjeske regarding the phone on Sept. 26. Tedjeske provided Pisani with the phone, a Motorola G3. Pisani examined the phone and found that on Sept. 22, the user of the device made a recording inside a Villanova University bathroom. Also found on

the device were user accounts for Kane, including a Villanova email address.

According to the affidavit, there were several videos and other images of people "being surreptitiously recorded, including an upskirt video" at a CVS on Sept. 18, 2016.

Also found on the phone was a website visit to 4CHAN – a social networking site where users can post content without revealing their identity.

After Pisani and Tedjeske positively identified Kane, a part-time Villanova student who resided off campus, as the owner of the phone, they made contact with him as he was on his way to a class. Investigators told Kane that he was not under arrest and free to leave. Kane then provided a statement.

According to the affidavit, Kane admitted hiding the camera in the bathroom, where it was eventually recovered. He said he would masturbate to the videos, and that he'd been making these types of videos for about two years. Kane gave the investigators consent to search his school-issued laptop, as well as his personal, custom-built desktop computer.

Pisani examined the two computers on Sept. 27. At that time, he saw that a majority of the files were being moved to and accessed from an external Seagate hard drive. Pisani then sought a warrant to seize that hard drive, which was located at Kane's address.

Kane and his father were at home when Pisani, Detective Chris Tankelwicz and county Detective Lt. Joseph O'Berg arrived with the search warrant. The younger Kane told them the hard drive was hidden in his bedroom closet. He also told them, according to the affidavit, they would find more of the same types of videos and pictures on the device.

Investigators left the house with a Seagate backup plus portable hard drive.

Pisani completed a forensic examination of all the devices on Oct. 19. Located on the Seagate hard drive were more than 51,000 images and videos of people being recorded in a Villanova classroom, a CVS and Cardinal O'Hara High School.

Some of the videos show Kane placing the device covertly, the affidavit states. Nine videos on the Seagate hard drive were of the Villanova bathroom, images created between April and September of this year. Multiple victims were captured on the video, which included audio.

Also located were four videos from inside an unknown bathroom, dated Aug. 13, 2016; 12 videos dated between June of 2015 to as recently as Sept. 19, 2016, at the CVS where Kane worked, depicting "upskirt" images; and seven videos and 12 images of apparent child pornography.

According to the affidavit, most of the child pornography depicted images of those who appear under the age of 12, though three appear to be infant or toddler age. One image depicted an attempt to penetrate the infant with an adult penis.

Also found were more than 300 images of a female, about 12 years of age. According to the affidavit, Kane focused on her shorts and attempted to capture images up her clothing. Those images were dated June 22, 2015.

An additional 88 images and videos were found that may or may not meet the statutory definition of child pornography.

Some of the child pornography was being accessed from the laptop. According to Harris, more than 80,000 videos and photos were captured on the hard drive, more than 51,000 were believed to be individuals who were surreptitiously captured on film.

Kane was preliminarily arraigned and released after posting bail, which was set at 10 percent of $50,000. Bail conditions include a psychosexual evaluation, no access to the Internet and no contact with minors or Villanova University. A preliminary hearing is scheduled for Nov. 3.

If convicted, Kane faces prison time and Megan's Law registration.



SPONSORED CONTENT

### Getting approved for 1 of these cards means you have...

By CompareCards

The banks are fighting harder than ever to win customers with excellent credit. Our credit card experts have...

Rose Quinn



# REPORT OF FORENSIC EXAMINATION



| | |
|---|---|
| PREPARED BY | Tami L. Loehrs, EnCE, ACE, CHFI, CCFE |
| | Loehrs & Associates, LLC. |
| | 3037 West Ina, Suite 121 |
| | Tucson, Arizona 85741 |
| | 520.219.6807 |
| | |
| PREPARED FOR | Michael H. Fienman |
| CASE NO | CP-23-CR-0000702-2017 |
| CASE NAME | Commonwealth of Pennsylvania v. Vincent Kane |
| DATE | 1/9/2018 |



| EXAMINATION REPORT | CASE NAME / NUMBER<br>COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 |
|---|---|
| | PAGE 2 OF 56 PAGES |

## Section A:  EXECUTIVE SUMMARY

This section of the report provides a narrative summary of the facts of the case and the results of the computer forensic examination as set forth in the following subsections:

**Summary of Findings:** This is a bullet-point summary of conclusions based on the forensic evidence uncovered during the examination.  These conclusions are the opinion of the author of this report and are offered to the reader of this report for information purposes only.  These opinions are not intended to be legal conclusions and not all opinions are necessarily suitable for testimony.

**Purpose of Examination:**  This sets forth the purpose of the computer forensics examination.

**Synopsis of Facts:**  This is a narrative summary of the facts of this case as set forth in the discovery documents provided.

THE FOLLOWING REPORT SETS FORTH PRELIMINARY RESULTS BASED UPON A LIMITED OFF-SITE FORENSICS EXAMINATION.  FOR CASES INVOLVING MULTIPLE EVIDENCE ITEMS AND/OR COMPLEX ISSUES SUCH AS EVIDENCE OF OTHER USERS, VIRUSES AND TROJANS, CERTAIN FORENSIC PROCESSES AND PROCEDURES REQUIRE WEEKS, IF NOT MONTHS, OF UNFETTERED ACCESS IN FRONT OF THE EVIDENCE IN A CONTROLLED LAB ENVIRONMENT AND CAN NOT BE ACCOMPLISHED AT AN OFF-SITE FACILITY.  IF IT IS DEEMED NECESSARY TO CONTINUE THE FORENSIC INVESTIGATION OF THE EVIDENCE, A SUPPLEMENTAL REPORT MAY FOLLOW.

| TYPED EXAMINER'S NAME<br>TAMI L. LOEHRS | ORGANIZATION<br>LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE<br>1/9/2018 | EXHIBIT |



EXAMINATION REPORT

loehrs&associates

| | |
|---|---|
| CASE NAME / NUMBER | |
| COMMONWEALTH OF PA v VINCENT KANE | |
| CP-23-CR-0000702-2017 | |
| PAGE 3 OF 56 PAGES | |

## SYNOPSIS

Mr. Kane had over 100,000 images and videos, the majority of which depict fully clothed people being filmed without their knowledge in public locations such as the school he attended and the CVS pharmacy where he worked.  Other than the hidden camera footage from the bathroom, the images and videos do not depict any sort of nudity or sexual activity.  Mr. Kane also has a collection of nude and sexual images of females that appear to be age-appropriate, meaning the females appear to be young adults, not obvious children.

Of all these images and videos, the Commonwealth has only identified 21 files as suspect child pornography and, in my opinion, some of those images appear to be young adults and not obvious children.  However, no forensic evidence was located that would indicate those 21 files were ever opened or viewed and therefore, no evidence that Mr. Kane knew 21 files out of the over 100,000 files he collected may have been illegal.

The only other images that the Commonwealth has identified as child pornography were images found in the thumbcache, which is explained below.  This is not a location where users save files they want to view and keep.  Rather, images in the thumbcache are created automatically by the Windows operating system without a user's knowledge and are inaccessible to a user without specialized tools.  There is simply no way to determine if Mr. Kane had any knowledge of any of the images that were found in the thumbcache.

| TYPED EXAMINER'S NAME | ORGANIZATION | |
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| | 1/9/2018 | |



EXAMINATION REPORT

loehrs&associates

| CASE NAME / NUMBER |
| --- |
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |
| |
| PAGE 4 OF 56 PAGES |

## SUMMARY OF FINDINGS

*NOTE: The following narratives are provided for the purpose of explaining to the reader of this report how the forensic evidence has been applied to the offenses for which the defendant is charged. The following narratives are not meant to be findings of fact or legal conclusions and are not necessarily intended to be subjects of testimony.*

According to Detective Pisani's Computer Forensics Analysis Summary Report, child pornography was only located in two primary locations:

**Seagate External Hard Drive**
Detective Pisani identified 21 files of apparent child pornography saved to the Seagate external hard drive within two folders: *HTG Locker* and *Computer Folder*. Collectively, these two folders contain over 100,000 files primarily consisting of images and videos taken, saved, and downloaded by the user. Detective Pisani reports locating forensic evidence that the external drive was mounted to both computers seized from Kane and files opened from it. However, I did not find that the specific files identified as apparent child pornography on the Seagate external hare drive were ever opened and viewed and therefore it is unknown if Mr. Kane had knowledge of the content of 21 files out of the 100,000 files contained in the same locations.

**Windows Thumbcache**
Images of suspect child pornography were located in the thumbcache of both computers seized from Kane: Items DC13-308, the Dell laptop, and DC13-309, the custom-built desktop. Detective Pisani reports locating images in this location consistent with the images located on item DC16-310, the Seagate external hard drive. Therefore, when the Seagate was attached to both computers and files were being accessed on that drive, Windows was automatically caching all images and videos within these thumbcache database files unbeknownst to the user.

Thumbcache files are created automatically by the Windows operating system as a place to store small thumbnail images of pictures and/or videos accessible to the user either locally or on mounted external devices. Thumbcache files are hidden from users, compressed, and must be "mounted" or uncompressed using specialized tools before the images inside those files can be viewed. Pictures and videos do not need to be viewed by a user in order to be created in the thumbcache. In addition, pictures and videos need only be available for a moment for them to be created in the Windows thumbcache. When local files are deleted or external devices are disconnected, the images within the thumbcache are remain, typically without a user's knowledge.  In addition, images located within the thumbcache do not contain any information with regard to the original file's origin, file name, location on the computer, creation date, deletion date, etc. and images do NOT need to be viewed to be located in the thumbcache.

Other than the fact that some of the images in the thumbcache match some of the images on the Seagate external device, it is unknown where these images originated, when they were originally created, whether they were ever opened or viewed and whether Mr. Kane knew that a few images out of over 100,000 contained material alleged to be suspected child pornography.

| TYPED EXAMINER'S NAME | ORGANIZATION |
| --- | --- |
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
| --- | --- | --- |
|  | 1/9/2018 |  |

EXAMINATION REPORT

loehrs & associates

| CASE NAME / NUMBER |
|---|
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |
| PAGE 5 OF 56 PAGES |

## PURPOSE OF EXAMINATION

Defendant has entered into a guilty plea of Invasion of Privacy and Child Pornography. The purpose of this report of examination is to determine to what extent the evidence supports the charges that Defendant did, with knowledge of the obscene character of the materials or performances involved, possess material depicting child pornography.

*NOTE:  In the past, Courts have questioned whether I have the authority or expertise to opine what is child pornography. In order to avoid controversy in this regard, I have relied in this report on files identified by Detective Pisani in his October 19. 2016 Computer Forensics Analysis Summary Report for which the defendant is being charged.*

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| | 1/9/2018 | |



| EXAMINATION REPORT | CASE NAME / NUMBER<br>COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 |
|---|---|
| | PAGE 6 OF 56 PAGES |

## SYNOPSIS OF FACTS

The following are the facts of this case as they were set forth in the Discovery I reviewed:

On September 26, 2016, Detective Edmund Pisani (Detective Pisani) with the Delaware County Criminal Investigation Division responded to the Villanova University Police Department regarding a cell phone found recording in a bathroom on Villanova University property. Detective Pisani conducted a forensic preview of the cell phone, a Motorola XT1548, and reports locating images and videos consistent with voyeurism. In addition, Detective Pisani reports locating a user associated with the email account *vinnytothek@gmail.com*.

Detective Pisani reported conducting a search of the phone number and email address associated with the phone. He reported locating multiple online accounts for Vincent Kane including a Facebook and YouTube account.

Using the Pennsylvania Department of Motor Vehicles Drivers Licenses, Detective Pisani located a Vincent Kane (Kane) residing at 52 Sterner Avenue in Broomall, PA; whom Detective Pisani believes to be the same person depicted in the videos.

On September 27, 2016, Detective Pisani, Detective John Hoffner and Chief David Tedjedke interviewed Kane. At the conclusion of the interview, a laptop and desktop were seized.

On September 28, 2016, Detective Pisani conducted a preview of the desktop and school issued laptop and reports locating attempted "upskirt images" on both devices. In addition, he reports locating forensic artifacts identifying a Seagate Backup Plus external hard drive.

Marple District Court Judge, Honorable D'agastino authorized a Search Warrant for the seizure of the Seagate Backup Plus external hard drive.

On October 19, 2016, Detective Pisani reports locating images and videos voyeuristic in nature and suspect child pornography on evidence seized.

On or about October 26, 2016, a Criminal Complaint was filed in the Delaware County Magisterial District Court, charging Vincent Kane with the following:

**Count One**
PHOTOGRAPH/FILM/DEPICT ON COMPUTER SEX ACT-CHILD
The Actor, Vincent Kane, in the County of Delaware, Photographing, videotaping, depicting on computer or filming sexual acts. – Any person who causes or knowingly permits a child under the age of 18 years to engage in a prohibited sexual act or in the simulation of such act is guilty of a felony of the second degree if such person knows, has reason to know or intends that such act may be photographed, videotaped, depicted on computer or filmed. Any person who knowingly photographs, videotapes, depicts on computer or films a child under the age of 18 years engaging in a prohibited sexual act or in the simulation of such ace is guilty of a felony of the second degree, that is to say the actor, Vincent Kane, in violation of Section 6312 (B) of the Pennsylvania Crimes Code, as amended 18 Pa.C.S. 6312 (B)

| TYPED EXAMINER'S NAME<br>TAMI L. LOEHRS | ORGANIZATION<br>LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE<br>1/9/2018 | EXHIBIT |



EXAMINATION REPORT

loehrs & associates

CASE NAME / NUMBER
COMMONWEALTH OF PA v VINCENT KANE
CP-23-CR-0000702-2017

PAGE 7 OF 56 PAGES

**Count Two**
SEXUAL ABUSE OF CHILDREN
The actor, Vincent Kane, in the County of Delaware, knowingly possessed or controlled a book, magazine, pamphlet, slide, photograph, film, videotape or other material depicting a child under the age of 18 years engaging in prohibited sexual act or in the simulation of such act, in violation of Section 6312(d) of the Pennsylvania Crimes Code, Act of December 6, 1972, as amended, 18 Pa. C.S. 6312(d).

**Count Three**
INTERCEPT COMMUNICATIONS
The Actor, Vincent Kane, in the County of Delaware, except as otherwise provided in this chapter, a person is guilty of a felony of the third degree if he intentionally intercepts, endeavors to intercept, or procures ant other person to intercept or endeavor to intercept any wire, electronic or oral communication, that is to say the actor, Vincent Kane, in violation of Section 5703(1) of the Pennsylvania Crimes Code, as amended 18 Pa.C.S. 5703(1). WHAT IS THIS FOR?

**Count Four**
CIRMINAL USE OF COMMUNICATION FACILITY
The Actor, Vincent Kane, in the County of Delaware, commits a felony of the third-degree if that person uses a communication facility to commit, cause or facilitate the commission or the attempt thereof of any crime which constitutes a felony under this title or under the act of April 14, 1972 (P.L. 233, No. 64), known as The Controlled Substance, Drug, Device and Cosmetic Act. Every instance where the communication facility is utilized constitutes a separate offense under this section, that is to say the Actor, Vincent Kane, in violation of Section 7512 (A) of the Pennsylvania Crimes Code, as amended, 18 Pa.C.S. 7512(A).

**Count Five**
DESIGN OBSCENE/SEXUAL MATERIALS
The Actor, Vincent Kane, in the County of Delaware, knowing the obscene character of the materials or performances involved, shall: design, copy, draw, photograph, print, utter, publish or in any manner manufacture or prepare any obscene materials, that is to say the Actor, Vincent Kane, in violation of Section 5903 (A)(3) of the Pennsylvania Crimes Code, as amended, 18 Pa.C.S. 5903(A)(3)

**Count Six**
INVASION OF PRIVACY
The Actor, Vincent Kane, in the County of Delaware, commits the offense of invasion of privacy if he knowingly views, photographs or films another person, without that person's knowledge and consent while the person being viewed, photographed or filmed is in a state of full or partial nudity and is in a place where the person would have a reasonable expectation of privacy. A separate violation of this section shall occur: that is to say the actor, Vincent Kane, in violation of Section 7507.1 a(A) of the Pennsylvania Crimes Code, as amended 18 Pa.C.S. 7507.1a(A).

| TYPED EXAMINER'S NAME<br>TAMI L. LOEHRS | ORGANIZATION<br>LOEHRS & ASSOCIATES, LLC. | |
| --- | --- | --- |
| SIGNATURE | DATE<br>1/9/2018 | EXHIBIT |

| | EXAMINATION REPORT | CASE NAME / NUMBER<br>COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 |
|---|---|---|
| loehrs & associates | | PAGE 8 OF 56 PAGES |

On or about September 11, 2017, I was hired by counsel for Kane to conduct an independent computer forensics analysis of the evidence seized. Because the Adam Walsh Act does not allow for the evidence to be sent to my lab, the evidence was made available at the Office of Criminal Investigations Division in Media, Pennsylvania on October 3 and 4, 2017. During that examination, serious issues were encountered with forensic equipment provided by the Commonwealth restricting the ability to conduct a thorough analysis. The issues encountered were detailed in an Affidavit prepared by Michele Bush of Loehrs and Associates previously filed with the Court. At the conclusion of the examination, non-contraband data was extracted for further analysis at my lab in Tucson, Arizona.

| TYPED EXAMINER'S NAME<br>TAMI L. LOEHRS | ORGANIZATION<br>LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE<br>1/9/2018 | EXHIBIT |

| | | CASE NAME / NUMBER |
|---|---|---|
| **LA** loehrs&associates | EXAMINATION REPORT | COMMONWEALTH OF PA v VINCENT KANE CP-23-CR-0000702-2017 |
| | | PAGE 9 OF 56 PAGES |

## Section B:  EXAMINATION DETAILS

This section of the report includes technical information and data extracted from the evidence that supports the findings and conclusions set forth in the Executive Summary section of this report. Evidence items examined and included in this section of the report are as follows:

| Item No | Description | Notes |
|---|---|---|
| Item 1 | Motorola CDMA XT1548 MotoG3, MEID 256691544500227398 | This item was provided for defense review but the forensic images could not be opened due to inadequate hardware provided by the Commonwealth. |
| DC16-304 | 32GB Kingston MicroSD Card, S/N 1451PX75094, from Item 1 | Examination was conducted on forensic images provided at the Office of Criminal Investigation Division; the original evidence remains in the custody of law enforcement. |
| DC16-308 | 500GB Seagate Hard Drive, SN W763Y5MJ, from Dell E6440 laptop computer, SN 6LSVM32 | Examination was conducted on forensic images provided at the Office of Criminal Investigation Division; the original evidence remains in the custody of law enforcement. |
| DC16-309 | 1TB Western Digital Hard Drive, SN WCC3F4CNY80C, from custom built desktop computer | Examination was conducted on forensic images provided at the Office of Criminal Investigation Division; the original evidence remains in the custody of law enforcement. |
| DC16-310 | 2TB Seagate External Hard Drive, SN NA7WT8H0 | Examination was conducted on forensic images provided at the Office of Criminal Investigation Division; the original evidence remains in the custody of law enforcement. |

| TYPED EXAMINER'S NAME TAMI L. LOEHRS | ORGANIZATION LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE 1/9/2018 | EXHIBIT |



**EXAMINATION REPORT**

loehrs & associates

| CASE NAME / NUMBER |
|---|
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

PAGE 10 OF 56 PAGES

---

## DC16-304

### System Specifications

The forensic image of DC16-304 was created on 09/27/16 at 04:08:46PM by *PISANI*. DC16-304 has one partition identified as C, with a total capacity of 28.1GB with 18GB allocated to data. This device was used a storage capacity within the MotoG3 cell phone and does not contain an operating system or user accounts.

| | |
|---|---|
| Name | DC16-304 |
| Actual Date | 09/27/16 04:08:46PM |
| Target Date | 09/27/16 04:08:46PM |
| File Path | E:\EVIDENCE IMAGES\DC16-304microsd.E01 |
| Case Number | 16-1879 |
| Evidence Number | DC16-304 |
| Examiner Name | PISANI |
| Notes | 32GB MicroSD Card |
| Drive Type | Fixed |
| File Integrity | Completely Verified, 0 Errors |
| Acquisition MD5 | 427eb3d5820a3ca27e3e5607273f9324 |
| Verification MD5 | 427eb3d5820a3ca27e3e5607273f9324 |
| Acquisition SHA1 | 738587187d1b0034b35c90fcd01c413b942613c6 |
| Verification SHA1 | 738587187d1b0034b35c90fcd01c413b942613c6 |
| EnCase Version | ADI3.1.0.15 |
| System Version | Windows 7 |
| Is Physical | Yes |
| Raid Stripe Size | 0 |
| Error Granularity | 0 |
| Process ID | 0 |
| Index File | E:\Evidence Cache\Temp\DC16-304.Index |
| Read Errors | 0 |
| Missing Sectors | 0 |
| CRC Errors | 0 |
| Compression | None |
| Total Size | 31,197,233,152 Bytes (29.1GB) |
| Total Sectors | 60,932,096 |
| Disk Signature | 00000000 |
| Partitions | Valid |

| **Volume C** | |
|---|---|
| File System | FAT32 |
| Sectors per cluster | 64 |
| Bytes per sector | 512 |
| Total Sectors | 58,834,944 |
| Total Capacity | 30,119,788,544 Bytes (28.1GB) |

| TYPED EXAMINER'S NAME | ORGANIZATION |
|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
|---|---|---|
| *T. Loe* | 1/9/2018 | |

# L∧ EXAMINATION REPORT

loehrs & associates

| CASE NAME / NUMBER |
| --- |
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |
| PAGE 11 OF 56 PAGES |

| | |
| --- | --- |
| Total Clusters | 919,183 |
| Unallocated | 10,804,494,336 Bytes (10.1GB) |
| Free Clusters | 329,727 |
| Allocated | 19,315,294,208 Bytes (18GB) |
| Volume Name | GATEWAYNAND |
| Volume Offset | 2,097,152 |
| Drive Type | Fixed |

**IMAGES**
Using the Gallery View feature in EnCase, all images in allocated space were reviewed revealing a total of 2,302 images including files downloaded from the Internet and photographs taken with the local device. Detective Pisani did not identify any of these images as containing data of evidentiary interest in his report.

**MULTIMEDIA FILES (VIDEOS)**
All files were sorted by file extension looking for video files such as .avi, .flv, .mpeg, .mov, .mp4, and .wmv revealing a total of approximately 52 video files including user defined videos, downloads, and videos captured using the cell phone's internal camera. Although it is not explicitly stated which files contain apparent child pornography, Detective Pisani includes the following 46 videos in his report. The files highlighted in red are deleted and are no longer accessible to the user.

| Name | File Created | Last Written | Full Path |
| --- | --- | --- | --- |
| GAYTOR.MP4 | 07/23/16 07:11:09PM | 11/02/15 12:06:02AM | C\Download\GAYTOR.MP4 |
| Snapchat-4532581882329771959.mp4 | 07/23/16 07:11:23PM | 11/02/15 12:02:54AM | C\Download\Snapchat-4532581882329771959.mp4 |
| S1E6.mp4 | 08/11/16 08:41:46PM | 08/11/16 08:41:46PM | C\Download\S1E6.mp4 |
| S1E7.mp4 | 08/11/16 08:43:02PM | 08/11/16 08:43:02PM | C\Download\S1E7.mp4 |
| S1E8.mp4 | 08/11/16 08:44:22PM | 08/11/16 08:44:22PM | C\Download\S1E8.mp4 |
| S1E9.mp4 | 08/11/16 08:45:35PM | 08/11/16 08:45:34PM | C\Download\S1E9.mp4 |
| S1E10.mp4 | 08/11/16 08:46:43PM | 08/11/16 08:46:42PM | C\Download\S1E10.mp4 |
| VID_20160831_210943273.mp4 | 08/31/16 09:09:49PM | 08/31/16 09:09:48PM | C\DCIM\Camera\VID_20160831_210943273.mp4 |
| _MG_20~2.MP4 | 09/01/16 06:04:19PM | 09/01/16 06:04:18PM | C\DCIM\Camera\_MG_20~2.MP4 |
| VID_20160916_200342142.mp4 | 09/16/16 08:06:43PM | 09/16/16 08:06:42PM | C\DCIM\Camera\VID_20160916_200342142.mp4 |
| VID_20160916_201406859.mp4 | 09/16/16 08:14:20PM | 09/16/16 08:14:20PM | C\DCIM\Camera\VID_20160916_201406859.mp4 |

| TYPED EXAMINER'S NAME | ORGANIZATION |
| --- | --- |
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
| --- | --- | --- |
| | 1/9/2018 | |



# EXAMINATION REPORT

loehrs & associates

**CASE NAME / NUMBER**
COMMONWEALTH OF PA v VINCENT KANE
CP-23-CR-0000702-2017

PAGE 12 OF 56 PAGES

| Name | File Created | Last Written | Full Path |
|---|---|---|---|
| VID_20160916_201650504.mp4 | 09/16/16 08:17:14PM | 09/16/16 08:17:14PM | C\DCIM\Camera\VID_20160916_2016 50504.mp4 |
| VID_20160916_202858183.mp4 | 09/16/16 08:32:59PM | 09/16/16 08:32:58PM | C\DCIM\Camera\VID_20160916_2028 58183.mp4 |
| VID_20160918_140824712.mp4 | 09/18/16 02:11:36PM | 09/18/16 02:11:36PM | C\DCIM\Camera\VID_20160918_1408 24712.mp4 |
| VID_20160918_182202762.mp4 | 09/18/16 06:23:27PM | 09/18/16 06:23:26PM | C\DCIM\Camera\VID_20160918_1822 02762.mp4 |
| VID_20160918_182341312.mp4 | 09/18/16 06:23:49PM | 09/18/16 06:23:48PM | C\DCIM\Camera\VID_20160918_1823 41312.mp4 |
| VID_20160918_182352127.mp4 | 09/18/16 06:24:14PM | 09/18/16 06:24:14PM | C\DCIM\Camera\VID_20160918_1823 52127.mp4 |
| VID_20160919_121534655.mp4 | 09/19/16 12:16:15PM | 09/19/16 12:16:14PM | C\DCIM\Camera\VID_20160919_1215 34655.mp4 |
| VID_20160919_121647417.mp4 | 09/19/16 12:18:21PM | 09/19/16 12:18:20PM | C\DCIM\Camera\VID_20160919_1216 47417.mp4 |
| VID_20160919_122309061.mp4 | 09/19/16 12:28:32PM | 09/19/16 12:28:32PM | C\DCIM\Camera\VID_20160919_1223 09061.mp4 |
| VID_20160919_130423593.mp4 | 09/19/16 01:06:16PM | 09/19/16 01:06:16PM | C\DCIM\Camera\VID_20160919_1304 23593.mp4 |
| VID_20160919_132017045.mp4 | 09/19/16 01:20:48PM | 09/19/16 01:20:48PM | C\DCIM\Camera\VID_20160919_1320 17045.mp4 |
| VID_20160919_132227382.mp4 | 09/19/16 01:22:53PM | 09/19/16 01:22:52PM | C\DCIM\Camera\VID_20160919_1322 27382.mp4 |
| VID_20160919_203459182.mp4 | 09/19/16 08:45:34PM | 09/19/16 08:45:34PM | C\DCIM\Camera\VID_20160919_2034 59182.mp4 |
| VID_20160920_182621444.mp4 | 09/20/16 06:26:27PM | 09/20/16 06:26:26PM | C\DCIM\Camera\VID_20160920_1826 21444.mp4 |
| VID_20160920_183357862.mp4 | 09/20/16 06:51:41PM | 09/20/16 06:51:40PM | C\DCIM\Camera\VID_20160920_1833 57862.mp4 |
| VID_20160921_113207596.mp4 | 09/21/16 11:32:37AM | 09/21/16 11:32:36AM | C\DCIM\Camera\VID_20160921_1132 07596.mp4 |
| VID_20160921_121921958.mp4 | 09/21/16 12:20:42PM | 09/21/16 12:20:42PM | C\DCIM\Camera\VID_20160921_1219 21958.mp4 |
| VID_20160921_123002611.mp4 | 09/21/16 12:31:28PM | 09/21/16 12:31:28PM | C\DCIM\Camera\VID_20160921_1230 02611.mp4 |
| VID_20160921_123211545.mp4 | 09/21/16 12:33:00PM | 09/21/16 12:33:00PM | C\DCIM\Camera\VID_20160921_1232 11545.mp4 |
| VID_20160921_123700908.mp4 | 09/21/16 12:43:29PM | 09/21/16 12:43:28PM | C\DCIM\Camera\VID_20160921_1237 00908.mp4 |
| VID_20160921_124923697.mp4 | 09/21/16 12:50:15PM | 09/21/16 12:50:14PM | C\DCIM\Camera\VID_20160921_1249 23697.mp4 |

| TYPED EXAMINER'S NAME TAMI L. LOEHRS | ORGANIZATION LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE 1/9/2018 | EXHIBIT |



**EXAMINATION REPORT**

| CASE NAME / NUMBER |
| --- |
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

PAGE 13 OF 56 PAGES

| Name | File Created | Last Written | Full Path |
| --- | --- | --- | --- |
| VID_20160921_125114912.mp4 | 09/21/16 12:53:03PM | 09/21/16 12:53:02PM | C:\DCIM\Camera\VID_20160921_1251 14912.mp4 |
| VID_20160921_130308857.mp4 | 09/21/16 01:06:58PM | 09/21/16 01:06:58PM | C:\DCIM\Camera\VID_20160921_1303 08857.mp4 |
| VID_20160921_131012539.mp4 | 09/21/16 01:10:37PM | 09/21/16 01:10:36PM | C:\DCIM\Camera\VID_20160921_1310 12539.mp4 |
| VID_20160921_131332100.mp4 | 09/21/16 01:13:43PM | 09/21/16 01:13:42PM | C:\DCIM\Camera\VID_20160921_1313 32100.mp4 |
| VID_20160921_131839001.mp4 | 09/21/16 01:20:31PM | 09/21/16 01:20:30PM | C:\DCIM\Camera\VID_20160921_1318 39001.mp4 |
| VID_20160921_132055142.mp4 | 09/21/16 01:25:31PM | 09/21/16 01:25:30PM | C:\DCIM\Camera\VID_20160921_1320 55142.mp4 |
| VID_20160921_180634918.mp4 | 09/21/16 06:14:13PM | 09/21/16 06:14:12PM | C:\DCIM\Camera\VID_20160921_1806 34918.mp4 |
| VID_20160921_193942161.mp4 | 09/21/16 07:40:00PM | 09/21/16 07:40:00PM | C:\DCIM\Camera\VID_20160921_1939 42161.mp4 |
| VID_20160922_124721935.mp4 | 09/22/16 12:47:41PM | 09/22/16 12:47:40PM | C:\DCIM\Camera\VID_20160922_1247 21935.mp4 |
| VID_20160922_134432971.mp4 | 09/22/16 01:44:37PM | 09/22/16 01:44:36PM | C:\DCIM\Camera\VID_20160922_1344 32971.mp4 |
| VID_20160922_134445658.mp4 | 09/22/16 01:45:38PM | 09/22/16 01:45:38PM | C:\DCIM\Camera\VID_20160922_1344 45658.mp4 |
| VID_20160922_134633956.mp4 | 09/22/16 01:47:31PM | 09/22/16 01:47:30PM | C:\DCIM\Camera\VID_20160922_1346 33956.mp4 |
| VID_20160922_135127831.mp4 | 09/22/16 01:52:55PM | 09/22/16 01:52:54PM | C:\DCIM\Camera\VID_20160922_1351 27831.mp4 |
| VID_20160922_140559131.mp4 | 09/22/16 02:37:48PM | 09/22/16 02:37:48PM | C:\DCIM\Camera\VID_20160922_1405 59131.mp4 |

A brief review of the videos revealed the videos identified by Detective Pisani in the Downloads directory are not voyeuristic or sexual in nature. The only videos of interest were located in the DCIM folder, as follows:

**C:\DCIM**
The Digital Camera Images (DCIM) directory is the standard location for storing photos taken with a digital camera including one within a phone. This folder was created on 07/23/16 at 08:07:36PM and contains 2,198 total files including images and videos captured from 08/20/16 at 08:22:36PM to 09/22/16 at 02:37:48PM.

| | |
| --- | --- |
| Name | DCIM |
| Description | Folder |
| Full Path | C:\DCIM |
| File Created | 07/23/16 08:07:36PM |
| Last Written | 07/22/16 02:50:06AM |

| TYPED EXAMINER'S NAME | ORGANIZATION |
| --- | --- |
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
| --- | --- | --- |
| *J. Lhr* | 1/9/2018 | |



| | CASE NAME / NUMBER |
|---|---|
| EXAMINATION REPORT | COMMONWEALTH OF PA v VINCENT KANE |
| | CP-23-CR-0000702-2017 |
| | PAGE 14 OF 56 PAGES |

Last Accessed  07/23/16

One video of interested titled *VID_20160922_140559131.mp4* was created on 09/22/16 at 02:37:48PM and is 31 minutes and 45 seconds in length. The camera appears to be hidden on the floor of a restroom depicting a clear profile view of the toilet. During the course of this video, numerous males and females can be seen using the public restroom and is voyeuristic in nature.

| Name | VID_20160922_140559131.mp4 |
|---|---|
| Description | File, Archive |
| Full Path | C\DCIM\Camera\VID_20160922_140559131.mp4 |
| File Created | 09/22/16 02:37:48PM |
| Last Written | 09/22/16 02:37:48PM |
| Logical Size | 4,081,314,237 |

**FOLDER STRUCTURE**
The entire Folder Structure of DC16-304 was reviewed for user-defined folders revealing the following folders created on the root of this storage drive. Folders containing voyeuristic videos of interest were located in the folder titled "DCIM" (highlighted).

| Folder Name | File Created | Last Written |
|---|---|---|
| Android | 07/23/16 09:07:29PM | 07/22/16 03:47:28AM |
| DCIM | 07/23/16 09:07:36PM | 07/22/16 03:50:06AM |
| Download | 08/11/16 09:45:36PM | 08/12/16 10:06:10PM |
| FILES | 08/28/16 02:33:41AM | 08/28/16 02:33:40AM |
| MIC | 07/23/16 08:59:54PM | 07/22/16 03:55:06AM |
| Pictures | 07/23/16 09:06:40PM | 07/22/16 03:47:20AM |
| Internal Downloads | 09/22/16 05:23:20AM | 09/22/16 05:23:20AM |
| JAPAN | 08/28/16 03:10:50AM | 08/28/16 03:10:50AM |

| TYPED EXAMINER'S NAME | ORGANIZATION |
|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
|---|---|---|
| | 1/9/2018 | |



**EXAMINATION REPORT**

loehrs & associates

| CASE NAME / NUMBER |
| --- |
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |
| |
| PAGE 15 OF 56 PAGES |

---

**DC16-308**

**System Specifications**
The forensic image of DC16-308 was created on 09/29/16 at 01:38:06PM by Pisani. DC16-308 has one primary partition identified as D, with a total capacity of 465.3GB with 423.3GB allocated to data. The operating system is Windows 7 Enterprise and was installed on 05/02/15 at 01:58:55PM; registered to *wildcat* of Villanova University. Other than the default accounts created by the Windows operating system, I noted two user accounts for *Admin* and *wildcat*. The time zone was set to Eastern Standard Time and I assured the forensic software tools were set accordingly.

| | |
| --- | --- |
| **Name** | **DC16-308** |
| ActualDate | 09/29/16 01:38:06PM |
| TargetDate | 09/29/16 01:38:06PM |
| FilePath | E:\EVIDENCE IMAGES 2\EVIDENCE IMAGES\DC16-308.E01 |
| Case Number | 16-1879 |
| Evidence Number | DC16-308 |
| Examiner Name | PISANI |
| Notes | Seagate, HD, 500GB, SN:W763Y5MJ |
| Drive Type | DRIVEFIXED |
| File Integrity | Unverified |
| Acquisition Hash | 4918047CBCCBAFA7512D957CEA774F7D |
| Verify Hash | |
| EnCase Version | ADI3.1.0.15 |
| System Version | Windows 7 |
| Fastbloced | No |
| Is Physical | Yes |
| Compression | None |
| Total Sectors | 976773168 |
| | |
| **Volume D** | |
| File System | NTFS |
| Sectors per cluster | 8 |
| Bytes per sector | 512 |
| Total Sectors | 975,747,072 |
| Total Capacity | 499,582,496,768 Bytes (465.3GB) |
| Total Clusters | 121,968,383 |
| Unallocated | 45,110,566,912 Bytes (42GB) |
| Free Clusters | 11,013,322 |
| Allocated | 454,471,929,856 Bytes (423.3GB) |
| Volume Name | OSDisk |
| Volume Offset | 1,024,000 |
| Id | S-1-5-21-1582835887-1194887977-454535043 |
| Drive Type | Fixed |

---

| TYPED EXAMINER'S NAME | ORGANIZATION |
| --- | --- |
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
| --- | --- | --- |
| *J. Loe* | 1/9/2018 | |

| | CASE NAME / NUMBER |
|---|---|
| **EXAMINATION REPORT** <br> loehrs&associates | COMMONWEALTH OF PA v VINCENT KANE <br> CP-23-CR-0000702-2017 |
| | PAGE 16 OF 56 PAGES |

**OS Info**

| | |
|---|---|
| Product Name: | Windows 7 Enterprise |
| Current Version: | 6.1 |
| Registered Owner: | wildcat |
| Registered Organization: | Villanova University |
| System Root: | C:\windows |
| Current Build Number: | 7601 |
| Path Name: | C:\windows |
| Product ID: | 55041-011-5354173-86045 |
| Last Service Pack: | Service Pack 1 |
| Product Key: | |
| VersionNumber: | |
| Source Path: | |
| Install Date: | 05/02/15 01:58:55PM |
| Last Shutdown Time: | 09/23/16 12:23:57AM |

**Account Info**

| | |
|---|---|
| User name: | Admin |
| Full Name: | Admin |
| Type of User: | Local User |
| Account Description: | |
| Primary Group Number: | 513 |
| Security Identifier: | S-1-5-21-1582835887-1194887977-454535043-1010 |
| User belongs to group: | HomeUsers; Users; Administrators |
| Logon Script: | |
| Profile Path: | C:\Users\Admin |
| Last Logon: | 08/18/16 11:22:44PM |
| Last Password Change: | |
| Last Incorrect Password Logon: | |

| | |
|---|---|
| User name: | wildcat |
| Full Name: | VinnytotheK |
| Type of User: | Local User |
| Account Description: | |
| Primary Group Number: 513 | |
| Security Identifier: | S-1-5-21-1582835887-1194887977-454535043-1000 |
| User belongs to group: | Debugger Users; HomeUsers; Administrators |
| Logon Script: | |
| Profile Path: | C:\Users\wildcat |
| Last Logon: | 09/27/16 05:52:06PM |
| Last Password Change: | 07/16/15 12:23:31AM |
| Last Incorrect Password Logon: | 09/24/16 10:13:05PM |

| TYPED EXAMINER'S NAME <br> TAMI L. LOEHRS | ORGANIZATION <br> LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE <br> 1/9/2018 | EXHIBIT |

| | CASE NAME / NUMBER |
|---|---|
| **EXAMINATION REPORT**<br>loehrs & associates | COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 |
| | PAGE 17 OF 56 PAGES |

**TimeZone Info**
Current control set is 001
Default control set is 001
Failed control set is 000
LastKnownGood control set is 002
Standard time bias is -5:00 hours offset from GMT
StandardName:  Eastern Standard Time
Standard time is set to change the Standard bias by 0 minutes

Standard time is set to change on Sunday of the 1st week of November, at 02:00 hours.
DaylightName:  Eastern Daylight Time
Daylight savings is set to change the Standard bias by 60 minutes.
Daylight savings time is set to change on Sunday of the 2nd week of March, at 02:00 hours.
Active time bias is -4:00 hours offset from GMT.
TimeZoneKeyName: Eastern Standard Time
The current time setting is -4:00 hours offset from GMT.
The offset must be either added or subtracted from GMT depending on the time zone location
Display:  (UTC-05:00) Eastern Time (US & Canada)

**Last Accessed**
All files on DC16-308 were sorted by Last Written date to confirm the original evidence was not accessed after it was seized. The evidence revealed that DC16-308 was last accessed 09/27/16 at 06:18:22PM which is consistent with no access after the evidence was seized on 09/27/16.

**IMAGES**
Using the Gallery View feature in EnCase, all images in allocated space were reviewed revealing a total of 43,566 images, including personal photos, default system images, cached Internet images and default images from software applications. Detective Pisani identified approximately 4 images as containing child pornography in the Windows thumbcache.

All four Windows thumbcache database files were reviewed revealing the following four files associated with the *Wildcat* user account. Based on the file size, the identified images were likely contained within the thumbcache database for thumbnails sized 256x256 pixels.

| Name | File Created | Last Written | Size | Full Path |
|---|---|---|---|---|
| thumbcache_1024.db | 04/16/15<br>10:10:38AM | 09/09/16<br>03:19:57AM | 24 | D:\Users\wildcat\AppData\Local\Microsoft\<br>Windows\Explorer\thumbcache_1024.db |
| thumbcache_256.db | 04/16/15<br>10:10:38AM | 09/27/16<br>05:23:22PM | 79,691,776 | D:\Users\wildcat\AppData\Local\Microsoft\<br>Windows\Explorer\thumbcache_256.db |
| thumbcache_32.db | 04/16/15<br>10:10:38AM | 09/20/16<br>12:57:27AM | 4,194,304 | D:\Users\wildcat\AppData\Local\Microsoft\<br>Windows\Explorer\thumbcache_32.db |
| thumbcache_96.db | 04/16/15<br>10:10:38AM | 09/09/16<br>03:19:57AM | 8,388,608 | D:\Users\wildcat\AppData\Local\Microsoft\<br>Windows\Explorer\thumbcache_96.db |

| TYPED EXAMINER'S NAME<br>TAMI L. LOEHRS | ORGANIZATION<br>LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE<br>1/9/2018 | EXHIBIT |

| | CASE NAME / NUMBER |
|---|---|
| loehrs & associates  EXAMINATION REPORT | COMMONWEALTH OF PA v VINCENT KANE  CP-23-CR-0000702-2017 |
| | PAGE 18 OF 56 PAGES |

## MULTIMEDIA FILES (VIDEOS)

All files were sorted by file extension looking for video files such as .avi, .flv, .mpeg, .mov, .mp4, and .wmv. Approximately 922 video files were located including personal videos, default system videos, files associated with software applications. Detective Pisani did not identify any of these videos as containing suspect child pornography.

## FOLDER STRUCTURE

The entire Folder Structure of DC16-308 was reviewed for any user-defined files and folders indicative of child pornography but found none. Various locations were reviewed in the Folder Structure that commonly contain items of evidentiary interest.

### Desktop

The Desktop is the graphical user interface that appears when the computer is booted up. The Desktop consists of icons, windows, toolbars, folders and wallpaper and users commonly create shortcuts on the Desktop to files and folders of interest for easy access. The Desktop for the *Wildcat* user account was reviewed and noted it contains approximately 17,187 total files with user activity from 07/08/15 to 09/27/16. This directory contains subfolders, software applications, educational material, and personal photos and videos.

```
Desktop                        pano-G
    bill cringe                plane
    College                    pp woah
    computer                   PSP
    Games                      PSP ROMS!!
    gator vids                 Rocket League OST
    GC                         Snapchat
    HOMEBREW                   THE BEACH
    mkv to mp4                 Tor Browser
    mother                     vinny memes
    New folder
    Old Firefox Data
```

### Documents

The Documents directory is a default folder created under each user's profile by the Windows operating system and is considered the standard location for storing user-defined files and folders. The Documents folder for the *Wildcat* user account was reviewed and noted it contains approximately 2,054 total files with activity from 04/16/15 10:10:12AM to 09/27/16. This directory contains subfolders, software applications, educational material, and personal photos and videos.

| TYPED EXAMINER'S NAME  TAMI L. LOEHRS | ORGANIZATION  LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE  1/9/2018 | EXHIBIT |

| | |
|---|---|
| **EXAMINATION REPORT** loehrs & associates | **CASE NAME / NUMBER** COMMONWEALTH OF PA v VINCENT KANE CP-23-CR-0000702-2017 |
| | PAGE 19 OF 56 PAGES |

Documents
- Adobe
- Any Video Converter
- Custom Office Templates
- Dell WebCam Central B
- Dolphin Emulator
- Euro Truck Simulator 2
- Evaer
- Faasoft Video Converter
- Freemake
- HADJI MURAD
- My Games
- My Music
- My Pictures
- My Videos

- OFX Presets
- OneNote Notebooks
- Outlook Files
- Panolapse
- Probit Software
- PYTHON
- ROMS
- roxio
- Soft4Boost
- SurDoc Universal Sync
- Theology
- Updater5
- virtual dub

**Downloads**

The Downloads directory is a default folder created under each user's profile by the Windows operating system and is considered the standard location for storing files downloaded from the Internet through Internet browsers and applications. The Downloads directory for the *Wildcat* user contains approximately 19,894 total files with user activity from 07/16/15 to 09/22/16. This directory contains subfolders, software applications, personal documents, images, videos, and torrents.

| | | |
|---|---|---|
| **TYPED EXAMINER'S NAME** TAMI L. LOEHRS | **ORGANIZATION** LOEHRS & ASSOCIATES, LLC. | |
| **SIGNATURE** | **DATE** 1/9/2018 | **EXHIBIT** |

| | CASE NAME / NUMBER |
|---|---|
| **EXAMINATION REPORT** | COMMONWEALTH OF PA v VINCENT KANE |
| loehrs & associates | CP-23-CR-0000702-2017 |
| | PAGE 20 OF 56 PAGES |

- Downloads
  - #DNUS
  - 1997 - Perfect Blue BY NEMO
  - [AnimeRG] Hunter x Hunter (2011) Complete Series (EP 001-148) [1080p] [BD] [Batch] [x265] [pseudo]
  - [Tsundere] Renkin San-Kyuu Magical Pokaan [DVDRip h264 768x576 FLAC]
  - Adventure (Deluxe)
  - artwork
  - Cinema 4D R17 (Hybrid Win-Mac) with Keygen
  - ctrlr
  - DK Guide to Public Speaking 2012 -Mantesh
  - docs
  - hash
  - hlsl
  - Java Software Solutions - 8th Edition - John Lewis
  - Jewpons
  - Languages
  - logs
  - Madeon - Adventure (Deluxe Version) FLAC
  - MAME
  - Me_And_My_Katamari_USA_PSP-ARTiSAN
  - NCH Debut Video Capture Software v1.68 with Key [TorDigger]
  - NES
  - nl_examples
  - roms
  - Roy
  - samples
  - SNES
  - Sys
  - The Cat Returns aka Neko no ongaeshi (2002) 720p 5.1 BRRIP x264 AAC [Team Nanban]
  - Violent Femmes - Discografia+caratulas.Per Serverí (27-05-04)
  - Violent Femmes - Discografia
  - web
  - Windows 7 Home Premium x64 SP1 [+Activator] [Tainted-Geeks]
  - [AnimeRG] Hunter x Hunter (2011) (COMPLETE) [BD 720p] [HEVC] [x265] [KaMi]
  - Adobe Premiere Pro CC 2015 v9.0 + Crack
  - Joy.2015.DVDScr.XVID.AC3.HQ.Hive-CM8
  - Super_Smash_Bros_for_Nintendo_3DS_USA_3DS-ABSTRAKT

| TYPED EXAMINER'S NAME | ORGANIZATION |
|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
|---|---|---|
| | 1/9/2018 | |

| | CASE NAME / NUMBER |
|---|---|
| **EXAMINATION REPORT** loehrs & associates | COMMONWEALTH OF PA v VINCENT KANE CP-23-CR-0000702-2017 |
| | PAGE 21 OF 56 PAGES |

## Pictures

The Pictures directory is a default folder created under each user's profile by the Windows operating system and is considered the standard location for storing user-defined images. The Pictures folder for the *Wildcat* user account was reviewed and noted it contains approximately 5,153 total files with activity from 12/31/11 to 09/27/16. This directory contains subfolders, downloaded images and videos, and personal images and videos.

```
Pictures
  1 snapchat folder
    112233
  4 chan
  4chan threads
  ACS Presentation
  ARNOLD BILLER
  CAMERA
  choadaar
  for videos
```

```
  From Canon
  GoPro
  GRAPHICAL DESIGN
  LENNSYLVNAIA
  minecraft drawings
  SPORTS
  t shirts
  TIME LAPSES
  TURKEYMAN
  TWO BUNNY
```

## Videos

The Videos directory is a default folder created under each user's profile by the Windows operating system and is considered the standard location for storing user-defined images. The Videos folder for the *Wildcat* user account was reviewed and noted it contains approximately 321 total files with activity from 07/24/15 to 09/03/16. This directory contains subfolders, downloaded videos, and personal images and videos.

```
Videos
  ASMR WHAT THE HECK
  BOUNDLESS COMEDY
  DJ Weed
  skype
  SKYPE RECORDINGS
  the hwip
  VinnytotheK memes
```

## Recent Folder

When a file is opened on a computer running the Windows operating system, the file name of the opened file is saved with a .lnk file extension in the Recent Folder. These links contain dates and times when the files were opened (File Created), when they were opened again (Last Written) and the full path where the file is/was located. A review of the Recent folder revealed approximately 162 link files with activity from 04/16/15 at 10:10:12AM and 09/27/16 at 05:52:32PM. Files were found to be opened from item DC16-310, the Seagate external hard drive (highlighted). However, no links were located indicating the files identified by Detective Pisani as depicting apparent child pornography were ever opened and viewed.

| TYPED EXAMINER'S NAME TAMI L. LOEHRS | ORGANIZATION LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE 1/9/2018 | EXHIBIT |



## EXAMINATION REPORT

loehrs & associates

| CASE NAME / NUMBER |
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

PAGE 22 OF 56 PAGES

| Name | File Created | Last Written | Symbolic Link |
|---|---|---|---|
| wallpaper_1.lnk | 04/16/15 10:10:12AM | 02/25/11 10:25:37AM | C:\Users\Public\Pictures\UnIT Wallpapers\wallpaper_1.jpg |
| VUPCRefresh.UI.Setup.lnk | 04/16/15 10:10:12AM | 02/22/11 10:47:24AM | E:\VUPCRefresh.UI.Setup.zip |
| UnIT Wallpapers.lnk | 04/16/15 10:10:12AM | 02/25/11 10:25:37AM | C:\Users\Public\Pictures\UnIT Wallpapers |
| Steeples.lnk | 04/16/15 10:10:12AM | 02/25/11 10:14:00AM | C:\Users\Public\Pictures\UnIT Wallpapers\Steeples.gif |
| SSHD-button1.lnk | 04/16/15 10:10:12AM | 02/25/11 01:22:55PM | E:\SSHD-button1.jpg |
| Removable Disk (E).lnk | 04/16/15 10:10:12AM | 02/25/11 01:22:55PM | E:\ |
| MyNova - Copy.url | 04/16/15 10:10:12AM | 02/25/11 11:31:41AM | |
| key.lnk | 04/16/15 10:10:12AM | 02/16/11 10:26:13AM | E:\Adobe Acrobat 8\key.txt |
| Adobe Acrobat 8.lnk | 04/16/15 10:10:12AM | 02/16/11 10:26:13AM | E:\Adobe Acrobat 8 |
| KIMG0165.jpg.lnk | 09/06/15 05:48:05AM | 09/06/15 05:48:05AM | \\VU04379\Users\wildcat\Desktop\phone again\DCIM\100KYCRA\KIMG0165.jpg |
| 1439183722701.gif.lnk | 10/04/15 04:30:28PM | 10/04/15 04:30:28PM | C:\Program Files (x86)\Euro Truck Simulator 2\1439183722701.gif |
| 1452065707.png.lnk | 01/06/16 02:37:52AM | 01/06/16 02:37:52AM | C:\Program Files (x86)\Euro Truck Simulator 2\4chan GRILL\1452065707.png |
| [Ohys-Raws] Shimoneta to Iu Gainen ga Sonzai Shinai Taikutsu na Sekai - 06 (AT-X 1280x720 x264 AAC).mp4.lnk | 01/11/16 02:08:46AM | 01/11/16 02:08:46AM | \\VU04379\Users\wildcat\Downloads\[Ohys-Raws] Shimoneta to Iu Gainen ga Sonzai Shinai Taikutsu na Sekai - 06 (AT-X 1280x720 x264 AAC).mp4 |
| Vincent Kane - Cat.docx.lnk | 07/20/16 04:16:24PM | 09/21/16 01:12:58AM | \\VU04379\Users\wildcat\Desktop\College\CSC 1052\Vincent Kane - Cat.docx |
| Vincent Kane - Perfect.docx.lnk | 08/30/16 04:14:37PM | 09/13/16 05:00:56PM | \\VU04379\Users\wildcat\Desktop\College\CSC 1052\Vincent Kane - Perfect.docx |
| bookFiles.zip.lnk | 08/30/16 07:32:29PM | 09/08/16 06:02:40PM | \\VU04379\Users\wildcat\Desktop\College\bookFiles.zip |
| SHOOT YOUR LOVES PSORES.veg.lnk | 09/01/16 03:36:16PM | 09/13/16 12:52:56AM | \\VU04379\Users\wildcat\Videos\BOUNDLESS COMEDY\SHOOT YOUR LOVES PSORES.veg |
| NumTrack.java.lnk | 09/06/16 05:48:51PM | 09/13/16 04:17:07PM | \\VU04379\Users\wildcat\Desktop\College\Algorithms and Data Structures\Sphere\NumTrack.java |
| NumTrackTest.java.lnk | 09/06/16 05:51:28PM | 09/06/16 05:51:28PM | \\VU04379\Users\wildcat\Desktop\College\Algorithms and Data Structures\Sphere\NumTrackTest.java |

| TYPED EXAMINER'S NAME TAMI L. LOEHRS | ORGANIZATION LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE 1/9/2018 | EXHIBIT |



EXAMINATION REPORT

loehrs & associates

| CASE NAME / NUMBER |
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

PAGE 23 OF 56 PAGES

| Name | File Created | Last Written | Symbolic Link |
|---|---|---|---|
| NumTrackTestBus.java.lnk | 09/06/16 05:51:50PM | 09/06/16 05:51:50PM | \\VU04379\Users\wildcat\Desktop\College\Algorit hms and Data Structures\Sphere\NumTrackTestBus.java |
| Setup_ImgBurn_2_5_8_0.zip.lnk | 09/06/16 09:28:06PM | 09/06/16 09:28:06PM | F:\CS\4chan chan\Setup_ImgBurn_2_5_8_0.zip |
| Windows 7 SP1 Ultimate (64 Bit).iso.lnk | 09/06/16 09:35:23PM | 09/06/16 10:14:34PM | F:\Windows 7 SP1 Ultimate (64 Bit)\Windows 7 SP1 Ultimate (64 Bit).iso |
| SOCIOLOGY OF RELIGIO2.FALL 2016, SYLLABUS 2.docx.lnk | 09/07/16 01:44:18AM | 09/22/16 12:45:00AM | \\VU04379\Users\wildcat\Documents\SOCIOLO GY OF RELIGIO2.FALL 2016, SYLLABUS 2.docx |
| price - an american apotheosis - sports as popular religion.pdf.lnk | 09/07/16 01:46:06AM | 09/07/16 01:46:06AM | \\VU04379\Users\wildcat\Documents\price - an american apotheosis - sports as popular religion.pdf |
| Vincent Kane Devil's Advocate.docx.lnk | 09/07/16 02:37:48AM | 09/19/16 03:22:37AM | \\VU04379\Users\wildcat\Desktop\College\SOC 2600\Vincent Kane Devil's Advocate.docx |
| Vincent Kane - Buddhism.docx.lnk | 09/12/16 03:08:13AM | 09/19/16 03:22:11AM | \\VU04379\Users\wildcat\Desktop\College\SOC 2600\Vincent Kane - Buddhism.docx |
| The Office - 1.1 - Downsize .avi.lnk | 09/13/16 05:21:39AM | 09/13/16 05:21:39AM | F:\TV Shows\The Office (UK) Series 1 + 2 Christmas Specials And Extras\The Office - 1.1 - Downsize .avi |
| FINAAAALTURK MAN.veg.lnk | 09/13/16 04:10:58PM | 09/13/16 04:10:58PM | \\VU04379\Users\wildcat\Desktop\FINAAAALTU RK MAN.veg |
| Art01.java.lnk | 09/13/16 04:11:53PM | 09/13/16 04:11:53PM | \\VU04379\Users\wildcat\Desktop\College\Algorit hms and Data Structures\Sphere\Art01.java |
| Kenne1.java.lnk | 09/13/16 04:12:16PM | 09/13/16 04:12:16PM | \\VU04379\Users\wildcat\Desktop\College\Algorit hms and Data Structures\Sphere\Kenne1.java |
| Dog.java.lnk | 09/13/16 04:31:26PM | 09/13/16 04:31:26PM | \\VU04379\Users\wildcat\Desktop\College\Algorit hms and Data Structures\Sphere\Dog.java |
| Vincent Kane - Book.docx.lnk | 09/13/16 05:02:57PM | 09/21/16 01:12:50AM | \\VU04379\Users\wildcat\Desktop\College\CSC 1052\Vincent Kane - Book.docx |
| Finding the Equation of a Tangent Line.pdf.lnk | 09/15/16 12:30:26PM | 09/15/16 12:30:26PM | \\VU04379\Users\wildcat\Documents\Finding the Equation of a Tangent Line.pdf |
| Death Noises.psd.lnk | 09/15/16 02:11:35PM | 09/15/16 02:11:42PM | \\VU04379\Users\wildcat\Pictures\Death Noises.psd |
| VISIT ME ON FACEBOOK.txt.lnk | 09/15/16 04:26:57PM | 09/15/16 04:26:57PM | \\VU04379\Users\wildcat\Downloads\The Cat Returns aka Neko no ongaeshi (2002) 720p 5.1 BRRiP x264 AAC [Team Nanban]\VISIT ME ON FACEBOOK.txt |
| received_854683137930329.jpeg.lnk | 09/17/16 02:02:45AM | 09/17/16 02:02:45AM | F:\CS\Private\Euro Old Computer Simulator\received_854683137930329.jpeg |

| TYPED EXAMINER'S NAME | ORGANIZATION |
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
| | 1/9/2018 | |



EXAMINATION REPORT

CASE NAME / NUMBER
COMMONWEALTH OF PA v VINCENT KANE
CP-23-CR-0000702-2017

PAGE 24 OF 56 PAGES

| Name | File Created | Last Written | Symbolic Link |
|---|---|---|---|
| NN-Volleyball-girls-GIFs-7.gif.lnk | 09/17/16 02:05:14AM | 09/17/16 02:05:14AM | F:\CS\Private\Euro Old Computer Simulator\PerfLogs\Admin\Cherry Blossom and more\from internal storage\New folder (2)\NN-Volleyball-girls-GIFs-7.gif |
| NN-Volleyball-girls-GIFs-6.gif.lnk | 09/17/16 02:05:16AM | 09/17/16 02:05:16AM | F:\CS\Private\Euro Old Computer Simulator\PerfLogs\Admin\Cherry Blossom and more\from internal storage\New folder (2)\NN-Volleyball-girls-GIFs-6.gif |
| NN-Volleyball-girls-GIFs-2-4.gif.lnk | 09/17/16 02:05:20AM | 09/17/16 02:05:20AM | F:\CS\Private\Euro Old Computer Simulator\PerfLogs\Admin\Cherry Blossom and more\from internal storage\New folder (2)\NN-Volleyball-girls-GIFs-2-4.gif |
| NN-Volleyball-girls-GIFs-2-9.gif.lnk | 09/17/16 02:05:25AM | 09/17/16 02:05:25AM | F:\CS\Private\Euro Old Computer Simulator\PerfLogs\Admin\Cherry Blossom and more\from internal storage\New folder (2)\NN-Volleyball-girls-GIFs-2-9.gif |
| NN-Volleyball-girls-GIFs-1.gif.lnk | 09/17/16 02:05:32AM | 09/17/16 02:05:32AM | F:\CS\Private\Euro Old Computer Simulator\PerfLogs\Admin\Cherry Blossom and more\from internal storage\New folder (2)\NN-Volleyball-girls-GIFs-1.gif |
| ZH-2016-06-25_-_Hilary_Craig_-_Cowgirl_Bepop_II_1920px_(x49)_27.8Mb.zip.lnk | 09/17/16 02:16:46AM | 09/17/16 02:16:46AM | F:\CS\ZH-2016-06-25_-_Hilary_Craig_-_Cowgirl_Bepop_II_1920px_(x49)_27.8Mb.zip |
| 152-eight-melodies.mp3.lnk | 09/17/16 02:56:26AM | 09/17/16 02:56:26AM | \\VU04379\Users\wildcat\Music\Earthbound\152-eight-melodies.mp3 |
| LENNSYLVNAIA.lnk | 09/19/16 02:03:19AM | 09/23/16 03:18:20AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA |
| 1474264287373.gif.lnk | 09/19/16 02:16:07AM | 09/19/16 02:16:07AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\1474264287373.gif |
| 1474265543707.gif.lnk | 09/19/16 02:23:08AM | 09/21/16 03:39:36AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\1474265543707.gif |
| SOC 2600.lnk | 09/19/16 03:06:48AM | 09/22/16 12:45:00AM | \\VU04379\Users\wildcat\Desktop\College\SOC 2600 |
| wilson - salvation article.pdf.lnk | 09/19/16 03:06:48AM | 09/19/16 04:10:11AM | \\VU04379\Users\wildcat\Desktop\College\SOC 2600\wilson - salvation article.pdf |
| Vincent Kane Salvation Discussion Leader.docx.lnk | 09/19/16 03:22:37AM | 09/21/16 12:51:27AM | \\VU04379\Users\wildcat\Desktop\College\SOC 2600\Vincent Kane Salvation Discussion Leader.docx |
| eyyy lmaop.psd.lnk | 09/20/16 12:57:09AM | 09/20/16 12:57:09AM | \\VU04379\Users\Public\Pictures\Photoshops\eyyy lmaop.psd |

| TYPED EXAMINER'S NAME | ORGANIZATION |
|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
|---|---|---|
| *[signature]* | 1/9/2018 | |



**EXAMINATION REPORT**

loehrs&associates

| CASE NAME / NUMBER |
|---|
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

PAGE 25 OF 56 PAGES

| Name | File Created | Last Written | Symbolic Link |
|---|---|---|---|
| Vincent Kane - ABC.docx.lnk | 09/20/16 04:17:34PM | 09/27/16 05:26:42PM | \\VU04379\Users\wildcat\Desktop\College\CSC 1052\Vincent Kane - ABC.docx |
| Vincent Kane Interview.docx.lnk | 09/21/16 12:51:27AM | 09/22/16 12:45:00AM | \\VU04379\Users\wildcat\Desktop\College\SOC 2600\Vincent Kane Interview.docx |
| IndividualsReligion.pdf.lnk | 09/21/16 01:11:51AM | 09/21/16 01:11:51AM | \\VU04379\Users\wildcat\Desktop\College\SOC 2600\IndividualsReligion.pdf |
| Downloads.lnk | 09/21/16 01:42:56AM | 09/22/16 01:25:01AM | \\VU04379\Users\wildcat\Downloads |
| 4chan chan.lnk | 09/21/16 02:06:55AM | 09/22/16 12:56:49AM | F:\CS\4chan chan |
| newspaper.pdf.lnk | 09/21/16 02:06:55AM | 09/21/16 02:06:55AM | F:\CS\4chan chan\newspaper.pdf |
| 1474443352719.gif.lnk | 09/21/16 03:39:23AM | 09/21/16 03:39:23AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\1474443352719.gif |
| 1474445847615.png.lnk | 09/21/16 04:18:23AM | 09/21/16 04:18:23AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\1474445847615.png |
| 1474445256977.gif.lnk | 09/21/16 04:18:35AM | 09/21/16 04:18:35AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\1474445256977.gif |
| nick.png.lnk | 09/21/16 04:28:55AM | 09/21/16 04:28:55AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\nick.png |
| ha, and she thought she could be sneaky jacking his dick text.png.lnk | 09/21/16 05:12:20AM | 09/21/16 05:12:20AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\ha, and she thought she could be sneaky jacking his dick text.png |
| Netoge no Yome wa Onnanoko ja Nai to Omotta.lnk | 09/21/16 10:47:52PM | 09/21/16 10:53:32PM | F:\Anime\Netoge no Yome wa Onnanoko ja Nai to Omotta |
| Tonkatsu DJ Agetarou.lnk | 09/21/16 10:48:19PM | 09/21/16 10:56:40PM | F:\Anime\Tonkatsu DJ Agetarou |
| Mikakunin de Shinkoukei.lnk | 09/21/16 10:52:53PM | 09/21/16 10:52:53PM | F:\Anime\Mikakunin de Shinkoukei |
| Orange.lnk | 09/21/16 10:53:45PM | 09/21/16 10:54:05PM | F:\Anime\Orange |
| Punch Line.lnk | 09/21/16 10:54:59PM | 09/21/16 10:54:59PM | F:\Anime\Punch Line |
| Sakamoto Desu Ga.lnk | 09/21/16 10:55:18PM | 09/21/16 10:55:18PM | F:\Anime\Sakamoto Desu Ga |
| Sweetness and Lightning.lnk | 09/21/16 10:55:43PM | 09/21/16 10:55:43PM | F:\Anime\Sweetness and Lightning |
| [HorribleSubs] Tanaka-kun wa Itsumo Kedaruge - 04 [1080p].mkv.lnk | 09/21/16 10:56:27PM | 09/21/16 10:56:27PM | F:\Anime\Tanaka-kun wa Itsumo Kedaruge\[HorribleSubs] Tanaka-kun wa Itsumo Kedaruge - 04 [1080p].mkv |
| Tanaka-kun wa Itsumo Kedaruge.lnk | 09/21/16 10:56:27PM | 09/21/16 10:56:27PM | F:\Anime\Tanaka-kun wa Itsumo Kedaruge |

| TYPED EXAMINER'S NAME | ORGANIZATION |
|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
|---|---|---|
| | 1/9/2018 | |



**EXAMINATION REPORT**

loehrs&associates

CASE NAME / NUMBER
COMMONWEALTH OF PA v VINCENT KANE
CP-23-CR-0000702-2017

PAGE 26 OF 56 PAGES

| Name | File Created | Last Written | Symbolic Link |
|---|---|---|---|
| [HorribleSubs] Tonkatsu DJ Agetarou - 05 [1080p].mkv.lnk | 09/21/16 10:56:40PM | 09/21/16 10:56:40PM | F:\Anime\Tonkatsu DJ Agetarou\[HorribleSubs] Tonkatsu DJ Agetarou - 05 [1080p].mkv |
| [HorribleSubs] Usakame - 01 [1080p].mkv.lnk | 09/21/16 10:56:53PM | 09/21/16 10:56:53PM | F:\Anime\Usakame\[HorribleSubs] Usakame - 01 [1080p].mkv |
| Usakame.lnk | 09/21/16 10:56:53PM | 09/21/16 10:56:53PM | F:\Anime\Usakame |
| Space Control Luluco.lnk | 09/21/16 10:58:33PM | 09/21/16 10:58:38PM | F:\Anime\Space Control Luluco |
| [HorribleSubs] Space Patrol Luluco - 02 [1080p].mkv.lnk | 09/21/16 10:58:33PM | 09/21/16 10:58:33PM | F:\Anime\Space Control Luluco\[HorribleSubs] Space Patrol Luluco - 02 [1080p].mkv |
| [HorribleSubs] Space Patrol Luluco - 05 [1080p].mkv.lnk | 09/21/16 10:58:38PM | 09/21/16 10:58:38PM | F:\Anime\Space Control Luluco\[HorribleSubs] Space Patrol Luluco - 05 [1080p].mkv |
| Casey Joins ISIS.lnk | 09/22/16 12:49:37AM | 09/22/16 04:53:35AM | F:\YouTube\Casey Joins ISIS |
| Untitled-1.psd.lnk | 09/22/16 12:49:37AM | 09/22/16 12:49:37AM | F:\YouTube\Casey Joins ISIS\Untitled-1.psd |
| BOMB NO HAND.psd.lnk | 09/22/16 12:49:48AM | 09/22/16 12:49:48AM | F:\YouTube\Casey Joins ISIS\BOMB NO HAND.psd |
| bomb with hand.psd.lnk | 09/22/16 12:57:31AM | 09/22/16 12:57:31AM | F:\YouTube\Casey Joins ISIS\bomb with hand.psd |
| Movies.lnk | 09/22/16 01:22:29AM | 09/25/16 12:42:36AM | F:\Movies |
| vlc 2016-09-22 01-22-15-64.avi.lnk | 09/22/16 01:22:29AM | 09/22/16 01:23:35AM | C:\Fraps\Movies\vlc 2016-09-22 01-22-15-64.avi |
| vlc 2016-09-22 01-22-29-01.avi.lnk | 09/22/16 01:22:38AM | 09/22/16 01:22:38AM | C:\Fraps\Movies\vlc 2016-09-22 01-22-29-01.avi |
| vlc 2016-09-22 01-22-34-08.avi.lnk | 09/22/16 01:23:05AM | 09/22/16 01:23:32AM | C:\Fraps\Movies\vlc 2016-09-22 01-22-34-08.avi |
| Fraps 3.5.99 Build 15618[A4].zip.lnk | 09/22/16 01:25:01AM | 09/22/16 01:25:01AM | \\VU04379\Users\wildcat\Downloads\Fraps 3.5.99 Build 15618[A4].zip |
| CASEY ISIS.veg.lnk | 09/22/16 01:45:54AM | 09/22/16 04:13:43AM | \\VU04379\Users\wildcat\Documents\CASEY ISIS.veg |
| Documents.lnk | 09/22/16 01:45:54AM | 09/27/16 04:39:08PM | \\VU04379\Users\wildcat\AppData\Roaming\Microsoft\Windows\Libraries\Documents.library-ms |
| My Pictures.lnk | 09/22/16 02:06:42AM | 09/27/16 05:53:11PM | \\VU04379\Users\wildcat\Pictures |
| BOMB HANDLE.psd.lnk | 09/22/16 02:44:55AM | 09/22/16 02:44:55AM | F:\YouTube\Casey Joins ISIS\BOMB HANDLE.psd |
| p.txt.lnk | 09/22/16 03:38:17AM | 09/22/16 03:38:17AM | \\VU04379\Users\wildcat\Documents\p.txt |
| ISIS.psd.lnk | 09/22/16 03:40:00AM | 09/22/16 03:40:00AM | F:\YouTube\Casey Joins ISIS\ISIS.psd |

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| | 1/9/2018 | |



**EXAMINATION REPORT**

loehrs&associates

| CASE NAME / NUMBER |
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

PAGE 27 OF 56 PAGES

| Name | File Created | Last Written | Symbolic Link |
|------|-------------|--------------|---------------|
| Seagate Backup Plus Drive (F).lnk | 09/22/16 03:58:15AM | 09/22/16 04:48:52AM | F:\ |
| 1474515838202.gif.lnk | 09/22/16 04:01:58AM | 09/22/16 04:01:58AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\1474515838202.gif |
| 1474529726414.webm.lnk | 09/22/16 04:05:46AM | 09/22/16 04:05:46AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\1474529726414.webm |
| 1474529770859.webm.lnk | 09/22/16 04:06:03AM | 09/22/16 04:06:03AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\1474529770859.webm |
| 1474529814907.webm.lnk | 09/22/16 04:06:12AM | 09/22/16 04:06:12AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\1474529814907.webm |
| 1474529965798.webm.lnk | 09/22/16 04:06:36AM | 09/22/16 04:06:36AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\1474529965798.webm |
| Cara.lnk | 09/22/16 04:10:58AM | 09/22/16 04:18:36AM | F:\From Laptop\SNAPCHATS\Cara |
| done4.webm.lnk | 09/22/16 04:14:28AM | 09/22/16 04:14:28AM | F:\From Laptop\SNAPCHATS\Cara\done4.webm |
| done5.webm.lnk | 09/22/16 04:14:33AM | 09/22/16 04:14:33AM | F:\From Laptop\SNAPCHATS\Cara\done5.webm |
| done3.webm.lnk | 09/22/16 04:14:39AM | 09/22/16 04:14:39AM | F:\From Laptop\SNAPCHATS\Cara\done3.webm |
| done2.webm.lnk | 09/22/16 04:14:42AM | 09/22/16 04:14:42AM | F:\From Laptop\SNAPCHATS\Cara\done2.webm |
| done.webm.lnk | 09/22/16 04:14:45AM | 09/22/16 04:14:45AM | F:\From Laptop\SNAPCHATS\Cara\done.webm |
| caramonastra_1469200254504.mp4.lnk | 09/22/16 04:17:49AM | 09/22/16 04:17:49AM | F:\From Laptop\SNAPCHATS\Cara\caramonastra_1469200254504.mp4 |
| caramonastra_1468627009715.mp4.lnk | 09/22/16 04:17:54AM | 09/22/16 04:17:54AM | F:\From Laptop\SNAPCHATS\Cara\caramonastra_1468627009715.mp4 |
| caramonastra_1452481381254.mp4.lnk | 09/22/16 04:18:04AM | 09/22/16 04:18:04AM | F:\From Laptop\SNAPCHATS\Cara\caramonastra_1452481381254.mp4 |
| caramonastra_1452480991974.mp4.lnk | 09/22/16 04:18:18AM | 09/22/16 04:18:18AM | F:\From Laptop\SNAPCHATS\Cara\caramonastra_1452480991974.mp4 |
| caramonastra_1451529496829.mp4.lnk | 09/22/16 04:18:28AM | 09/22/16 04:18:28AM | F:\From Laptop\SNAPCHATS\Cara\caramonastra_1451529496829.mp4 |
| caramonastra_1451260713975.mp4.lnk | 09/22/16 04:18:36AM | 09/22/16 04:18:36AM | F:\From Laptop\SNAPCHATS\Cara\caramonastra_1451260713975.mp4 |

| TYPED EXAMINER'S NAME | ORGANIZATION |
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
| | 1/9/2018 | |



**EXAMINATION REPORT**

loehrs&associates

| CASE NAME / NUMBER |
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

PAGE 28 OF 56 PAGES

| Name | File Created | Last Written | Symbolic Link |
|------|-------------|--------------|---------------|
| fb_temp.lnk | 09/22/16 04:23:50AM | 09/22/16 04:23:50AM | |
| Facebook.lnk | 09/22/16 04:26:48AM | 09/22/16 04:26:48AM | |
| CASEU NEISIS.veg.lnk | 09/22/16 04:40:30AM | 09/22/16 04:40:30AM | F:\CASEU NEISIS.veg |
| CASEU NEISIS.mp4.lnk | 09/22/16 04:48:52AM | 09/22/16 04:48:52AM | F:\CASEU NEISIS.mp4 |
| vlcsnap-2016-09-16-17h17m39s624.lnk | 09/22/16 04:49:18AM | 09/22/16 04:49:18AM | \\VU04379\Users\wildcat\Pictures\vlcsnap-2016-09-16-17h17m39s624.png |
| vlcsnap-2016-09-22-04h49m03s557.png.lnk | 09/22/16 04:49:40AM | 09/22/16 04:49:40AM | \\VU04379\Users\wildcat\Pictures\vlcsnap-2016-09-22-04h49m03s557.png |
| Casey NeISIS.psd.lnk | 09/22/16 04:52:37AM | 09/22/16 04:52:37AM | F:\YouTube\Casey Joins ISIS\Casey NeISIS.psd |
| Casey NeISIS pre.psd.lnk | 09/22/16 04:53:10AM | 09/22/16 04:53:10AM | F:\YouTube\Casey Joins ISIS\Casey NeISIS pre.psd |
| 1474555443582.webm.lnk | 09/22/16 02:31:54PM | 09/22/16 02:31:54PM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\1474555443582.webm |
| Pictures.lnk | 09/22/16 03:12:24PM | 09/27/16 05:52:32PM | \\VU04379\Users\wildcat\AppData\Roaming\Microsoft\Windows\Libraries\Pictures.library-ms |
| b r 3 only1, lots of more.lnk | 09/22/16 05:13:24PM | 09/22/16 05:13:39PM | F:\CS\Private\ANew and Improved\b r 3 only1, lots of more |
| VID_20160916_134251750.mp4.lnk | 09/22/16 05:13:24PM | 09/22/16 05:13:24PM | F:\CS\Private\ANew and Improved\b r 3 only1, lots of more\VID_20160916_134251750.mp4 |
| VID_20160916_133254283.mp4.lnk | 09/22/16 05:13:39PM | 09/22/16 05:13:39PM | F:\CS\Private\ANew and Improved\b r 3 only1, lots of more\VID_20160916_133254283.mp4 |
| my soul is screaming.png.lnk | 09/23/16 03:18:20AM | 09/23/16 03:18:20AM | \\VU04379\Users\wildcat\Pictures\LENNSYLVNAIA\my soul is screaming.png |
| 1474615749185.png.lnk | 09/23/16 03:39:15AM | 09/23/16 03:39:15AM | \\VU04379\Users\wildcat\Pictures\1474615749185.png |
| myySOULisSCREAMING.png.lnk | 09/23/16 03:42:44AM | 09/25/16 02:15:15AM | \\VU04379\Users\wildcat\Pictures\myySOULisSCREAMING.png |
| SOUL SCREAM.psd.lnk | 09/23/16 03:49:39AM | 09/23/16 03:49:39AM | \\VU04379\Users\wildcat\Pictures\SOUL SCREAM.psd |
| 1474618082506.png.lnk | 09/23/16 04:09:16AM | 09/23/16 04:09:16AM | \\VU04379\Users\wildcat\Pictures\1474618082506.png |
| IMG_20160918_145839682.jpg.lnk | 09/23/16 02:58:16PM | 09/24/16 10:25:06PM | \\VU04379\Users\wildcat\Desktop\IMG_20160918_145839682.jpg |
| Dwm 2016-09-23 15-41-48-65.avi.lnk | 09/23/16 03:58:03PM | 09/23/16 03:58:03PM | C:\Fraps\Movies\Dwm 2016-09-23 15-41-48-65.avi |

| TYPED EXAMINER'S NAME | ORGANIZATION |
|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
|---|---|---|
| *T. Lo* | 1/9/2018 | |



## EXAMINATION REPORT

| CASE NAME / NUMBER |
| --- |
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

PAGE 29 OF 56 PAGES

| Name | File Created | Last Written | Symbolic Link |
| --- | --- | --- | --- |
| 14055084_1273534122671056_9210726392487838540_n.jpg.lnk | 09/23/16 07:58:55PM | 09/23/16 07:58:55PM | \\VU04379\Users\wildcat\Pictures\14055084_1273534122671056_9210726392487838540_n.jpg |
| P151126305.JPG.lnk | 09/24/16 12:45:30AM | 09/24/16 12:45:30AM | \\VU04379\Users\wildcat\Pictures\P151126305.JPG |
| P151126307.JPG.lnk | 09/24/16 12:45:57AM | 09/24/16 12:45:57AM | \\VU04379\Users\wildcat\Pictures\P151126307.JPG |
| 13640826_737154059760607_998039171605766965_o.jpg.lnk | 09/24/16 01:12:10AM | 09/24/16 01:12:10AM | \\VU04379\Users\wildcat\Pictures\13640826_737154059760607_998039171605766965_o.jpg |
| [ www.UsaBit.com ] - Kill.Bill.Vol.1.2003.BluRay.1080p.5.1CH.x264.Ganool.mkv.lnk | 09/25/16 12:42:36AM | 09/25/16 12:42:36AM | F:\Movies\[ www.UsaBit.com ] - Kill.Bill.Vol.1.2003.BluRay.1080p.5.1CH.x264.Ganool.mkv |
| American.Psycho.2000.1080p.BrRip.x264.YIFY.mp4.lnk | 09/25/16 12:50:34AM | 09/25/16 12:50:34AM | F:\Movies\American Psyco (2000) 1080p\American.Psycho.2000.1080p.BrRip.x264.YIFY.mp4 |
| American Psyco (2000) 1080p.lnk | 09/25/16 12:50:34AM | 09/25/16 12:50:34AM | F:\Movies\American Psyco (2000) 1080p |
| 1474786257225.jpg.lnk | 09/25/16 03:29:05AM | 09/25/16 03:29:05AM | \\VU04379\Users\wildcat\Pictures\1474786257225.jpg |
| tumblr_o0luhhjpXc1t0ofn4o1_1280.png.lnk | 09/26/16 01:27:48AM | 09/26/16 01:29:38AM | \\VU04379\Users\wildcat\Pictures\tumblr_o0luhhjpXc1t0ofn4o1_1280.png |
| Music.lnk | 09/26/16 01:56:55AM | 09/26/16 01:58:45AM | G:\Music |
| SKRILLEX - KILL EVERYBODY (BARE NOIZE REMIX)(mp3).mp3.lnk | 09/26/16 01:56:55AM | 09/26/16 01:56:55AM | G:\Music\SKRILLEX - KILL EVERYBODY (BARE NOIZE REMIX)(mp3).mp3 |
| Yogpod theme tune.mp3.lnk | 09/26/16 01:58:06AM | 09/26/16 01:58:06AM | G:\Music\Yogpod theme tune.mp3 |
| Luke Da Duke - Kirby Roll.mp3.lnk | 09/26/16 01:58:16AM | 09/26/16 01:58:16AM | G:\Music\Luke Da Duke - Kirby Roll.mp3 |
| PBat ft. SlyFox - Take A Stand.mp3.lnk | 09/26/16 01:58:27AM | 09/26/16 01:58:27AM | G:\Music\PBat ft. SlyFox - Take A Stand.mp3 |
| My Little Pony- Friendship Is Magic Intro (Alex S_ Glitch Remix)-.mp3.lnk | 09/26/16 01:58:45AM | 09/26/16 01:58:45AM | G:\Music\My Little Pony- Friendship Is Magic Intro (Alex S_ Glitch Remix)-.mp3 |
| Testosteronel.lnk | 09/26/16 02:03:46AM | 09/26/16 02:04:14AM | \\VU04379\Users\wildcat\Music\Talkshow Boy\Testosteronel |
| Talkshow_Boy_-_01_-_I_Got_A_Melody.mp3.lnk | 09/26/16 02:03:46AM | 09/26/16 02:03:46AM | \\VU04379\Users\wildcat\Music\Talkshow Boy\Testosteronel\Talkshow_Boy_-_01_-_I_Got_A_Melody.mp3 |

| TYPED EXAMINER'S NAME | ORGANIZATION |
| --- | --- |
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
| --- | --- | --- |
|  | 1/9/2018 |  |

 EXAMINATION REPORT

loehrs&associates

| CASE NAME / NUMBER |
|---|
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

PAGE 30 OF 56 PAGES

| Name | File Created | Last Written | Symbolic Link |
|---|---|---|---|
| Talkshow_Boy_-_03_-_Far_More_Love_Than_Sound.mp3.lnk | 09/26/16 02:04:14AM | 09/26/16 02:04:14AM | \\VU04379\Users\wildcat\Music\Talkshow Boy\Testosterone\Talkshow_Boy_-_03_-_Far_More_Love_Than_Sound.mp3 |
| Watch As I Perform My Own Tracheotomy.lnk | 09/26/16 02:08:31AM | 09/26/16 02:09:12AM | \\VU04379\Users\wildcat\Music\Talkshow Boy\Watch As I Perform My Own Tracheotomy |
| Talkshow_Boy_-_01_-_Three_Cheers_For_That_Fucking_Dickhead_Adrian.mp3.lnk | 09/26/16 02:08:31AM | 09/26/16 02:08:31AM | \\VU04379\Users\wildcat\Music\Talkshow Boy\Watch As I Perform My Own Tracheotomy\Talkshow_Boy_-_01_-_Three_Cheers_For_That_Fucking_Dickhead_Adrian.mp3 |
| Talkshow_Boy_-_07_-_Im_Not_A_Tortured_Poet_Im_Too_Fucking_Predictable.mp3.lnk | 09/26/16 02:09:12AM | 09/26/16 02:09:12AM | \\VU04379\Users\wildcat\Music\Talkshow Boy\Watch As I Perform My Own Tracheotomy\Talkshow_Boy_-_07_-_Im_Not_A_Tortured_Poet_Im_Too_Fucking_Predictable.mp3 |
| 1474867693569.jpg.lnk | 09/26/16 02:22:25AM | 09/26/16 02:22:25AM | \\VU04379\Users\wildcat\Pictures\1474867693569.jpg |
| [HorribleSubs] One Piece - 754 [1080p].mkv.lnk | 09/26/16 03:10:01AM | 09/26/16 03:10:30AM | F:\Anime\One Piece\[HorribleSubs] One Piece - 754 [1080p].mkv |
| One Piece.lnk | 09/26/16 03:10:01AM | 09/26/16 04:11:45AM | F:\Anime\One Piece |
| [HorribleSubs] One Piece - 755 [1080p].mkv.lnk | 09/26/16 03:10:18AM | 09/26/16 03:14:53AM | F:\Anime\One Piece\[HorribleSubs] One Piece - 755 [1080p].mkv |
| [HorribleSubs] One Piece - 756 [1080p].mkv.lnk | 09/26/16 03:46:54AM | 09/26/16 03:46:54AM | F:\Anime\One Piece\[HorribleSubs] One Piece - 756 [1080p].mkv |
| [HorribleSubs] One Piece - 757 [1080p].mkv.lnk | 09/26/16 04:11:45AM | 09/26/16 04:11:45AM | F:\Anime\One Piece\[HorribleSubs] One Piece - 757 [1080p].mkv |
| IMG_20160721_200040130.jpg.lnk | 09/26/16 04:57:28AM | 09/26/16 04:57:28AM | \\VU04379\Users\wildcat\Desktop\IMG_20160721_200040130.jpg |
| text_0.txt.lnk | 09/27/16 04:39:08PM | 09/27/16 04:39:08PM | \\VU04379\Users\wildcat\Documents\text_0.txt |
| Bernie.jpg.lnk | 09/27/16 04:43:13PM | 09/27/16 05:52:43PM | \\VU04379\Users\wildcat\Pictures\Bernie.jpg |
| CSC 1052.lnk | 09/27/16 05:23:25PM | 09/27/16 05:31:29PM | \\VU04379\Users\wildcat\Desktop\College\CSC 1052 |
| Vincent Kane - EditString.docx.lnk | 09/27/16 05:26:42PM | 09/27/16 05:31:29PM | \\VU04379\Users\wildcat\Desktop\College\CSC 1052\Vincent Kane - EditString.docx |
| stages_battlefield.jpg.lnk | 09/27/16 05:52:32PM | 09/27/16 05:53:11PM | \\VU04379\Users\wildcat\Pictures\stages_battlefield.jpg |

| TYPED EXAMINER'S NAME | ORGANIZATION |
|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
|---|---|---|
| | 1/9/2018 | |



| | CASE NAME / NUMBER |
| --- | --- |
| EXAMINATION REPORT | COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 |
| loehrs&associates | PAGE 31 OF 56 PAGES |

**PROGRAM FILES**
The Program Files folder was reviewed for software applications installed on DC16-308 that may contain items of evidentiary value.  All applications of evidentiary interest are discussed below.

**WinRAR**
WinRAR is a Windows compatible compression software that allows user to open, modify, extract, and create compressed files such as ZIP and RAR. A history of files opened using this application is stored in the Windows registry under the key *Software\WinRAR\ArcHistory*. The WinRAR history revealed the following files were opened and viewed. Nothing a pornographic nature was opened using this application.

     0 -> C:\Users\wildcat\Downloads\Fraps 3.5.99 Build 15618[A4].zip
     1 -> F:\CS\ZH-2016-06-25_-_Hilary_Craig_-_Cowgirl_Bepop_II_1920px_(x49)_27.8Mb.zip
     2 -> F:\Windows 7 SP1 Ultimate (64 Bit)\Windows 7 SP1 Ultimate (64 Bit).iso
     3 -> C:\Users\wildcat\AppData\Local\Temp\Rar$DIa0.616\Setup_ImgBurn_2_5_8_0.zip

**VLC**
VLC is a free cross-platform multimedia file player developed by VideoLAN. A review of all files associated with the application VLC revealed VLC was installed under the *Wildcat* user on 04/16/15 at 10:10:12AM.

     Name              vlc
     Description       Folder, Not Indexed
     Full Path         KANE\DC16-308\D\Users\wildcat\AppData\Roaming\vlc
     File Created      04/16/15 10:10:12AM
     Last Written      09/26/16 04:31:32AM
     Last Accessed     09/26/16 04:31:32AM

VLC records a history of the most recent files opened using the application within its *vlc-qt-interface.ini* file. One VLC settings file was located created on 04/16/15 at 10:10:12AM during the installation of the VLC application and contains records for the following files as being opened and viewed. No VLC records were located indicating the files identified by Detective Pisani as depicting apparent child pornography were ever opened and viewed.

     Name              vlc-qt-interface.ini
     Description       File, Archive, Not Indexed
     Full Path         D\Users\wildcat\AppData\Roaming\vlc\vlc-qt-interface.ini
     File Created      04/16/15 10:10:12AM
     Last Written      09/26/16 04:31:32AM
     Last Accessed     04/16/15 10:10:12AM

```
[RecentsMRL]
list=
file:///F:/Anime/One Piece/%5BHorribleSubs%5D One Piece - 757 %5B1080p%5D.mkv,
file:///F:/Anime/One Piece/%5BHorribleSubs%5D One Piece - 756 %5B1080p%5D.mkv,
file:///F:/Anime/One Piece/%5BHorribleSubs%5D One Piece - 755 %5B1080p%5D.mkv,
file:///F:/Anime/One Piece/%5BHorribleSubs%5D One Piece - 754 %5B1080p%5D.mkv,
```

| TYPED EXAMINER'S NAME<br>TAMI L. LOEHRS | ORGANIZATION<br>LOEHRS & ASSOCIATES, LLC. | |
| --- | --- | --- |
| SIGNATURE<br>*J.Obe* | DATE<br>1/9/2018 | EXHIBIT |



| | CASE NAME / NUMBER |
|---|---|
| EXAMINATION REPORT | COMMONWEALTH OF PA v VINCENT KANE |
| | CP-23-CR-0000702-2017 |
| loehrs&associates | PAGE 32 OF 56 PAGES |

```
file:///C:/Users/wildcat/Music/Talkshow Boy/Watch As I Perform My Own Tracheotomy/Talkshow_Boy_-_07_-
    _Im_Not_A_Tortured_Poet_Im_Too_Fucking_Predictable.mp3,
file:///C:/Users/wildcat/Music/Talkshow Boy/Watch As I Perform My Own Tracheotomy/Talkshow_Boy_-_01_-
    _Three_Cheers_For_That_Fucking_Dickhead_Adrian.mp3,
file:///C:/Users/wildcat/Music/Talkshow Boy/Testosterone%21/Talkshow_Boy_-_03_-
    _Far_More_Love_Than_Sound.mp3,
file:///C:/Users/wildcat/Music/Talkshow Boy/Testosterone%21/Talkshow_Boy_-_01_-_I_Got_A_Melody.mp3,
file:///G:/Music/My Little Pony- Friendship Is Magic Intro %28Alex S_ Glitch Remix%29-.mp3,
file:///G:/Music/PBat ft. SlyFox - Take A Stand.mp3,
file:///G:/Music/Luke Da Duke - Kirby Roll.mp3,
file:///G:/Music/Yogpod theme tune.mp3,
file:///G:/Music/SKRILLEX - KILL EVERYBODY %28BARE NOIZE REMIX%29%28mp3%29.mp3,
file:///F:/Movies/American Psyco %282000%29 1080p/American.Psycho.2000.1080p.BrRip.x264.YIFY.mp4,
file:///F:/Movies/%5B www.UsaBit.com %5D - Kill.Bill.Vol.1.2003.BluRay.1080p.5.1CH.x264.Ganool.mkv,
file:///C:/Fraps/Movies/Dwm 2016-09-23 15-41-48-65.avi,
file:///F:/CS/Private/ANew and Improved/b r 3 only%2C lots of more/VID_20160916_133254283.mp4,
file:///F:/CS/Private/ANew and Improved/b r 3 only%2C lots of more/VID_20160916_134251750.mp4,
file:///F:/CASEU NEISIS.mp4,
file:///C:/Users/wildcat/AppData/Local/Temp/WPDNSE/%7B000081A6-0001-0001-0000-000000000000%7D/VID_211
    90208_074826.mp4,
file:///F:/From Laptop/SNAPCHATS/Cara/caramonastra_1451260713975.mp4,
file:///F:/From Laptop/SNAPCHATS/Cara/caramonastra_1451529496829.mp4,
file:///F:/From Laptop/SNAPCHATS/Cara/caramonastra_1452480991974.mp4,
file:///F:/From Laptop/SNAPCHATS/Cara/caramonastra_1452481381254.mp4,
file:///F:/From Laptop/SNAPCHATS/Cara/caramonastra_1468627009715.mp4,
file:///F:/From Laptop/SNAPCHATS/Cara/caramonastra_1469200254504.mp4,
file:///F:/From Laptop/SNAPCHATS/Cara/caramonastra_1469369183591.mp4,
file:///F:/From Laptop/SNAPCHATS/Cara/caramonastra_1469369857482.mp4,
file:///F:/From Laptop/SNAPCHATS/Cara/caramonastra_1469373333965.mp4,
file:///F:/From Laptop/SNAPCHATS/Cara/caramonastra_1469369343474.mp4
```

**REGISTRY FILES**

The Windows registry is a directory which stores settings and options for the operating system for Microsoft Windows 32-bit versions, 64-bit versions, and Windows Mobile. It contains information and settings for all the hardware, operating system software, most non-operating system software, users, preferences of the computer, etc. All registry files were exported including USER.DAT, SYSTEM, SOFTWARE, SAM and SECURITY and were subsequently reviewed for evidentiary information using Registry Viewer.

**Mounted Devices**

When an external device such as a USB device or CD/DVD is connected to the computer, a description of that drive is recorded in the registry key *SYSTEM\CurrentControlSet\Enum\USBSTOR*. In addition, the registry will also record the last date and time each device was attached or detached to the computer under the registry key *SYSTEM\ControlSet\Control\DeviceClasses\53f56307-b6bf-11d0-94f2-00a0c91efb8b}*.

A review of both areas revealed the following Seagate external hard drive identified as DC16-310 was reported as being mounted to DC16-308 at the corresponding date and time (highlighted). This is consistent with how images of apparent child pornography from the Seagate external were cached by the Windows operating system to the Windows thumbcache.

| Last Written | Mounted Device/ Serial Number | Friendly Name |
|---|---|---|

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| *[signature]* | 1/9/2018 | |



| | CASE NAME / NUMBER |
|---|---|
| EXAMINATION REPORT | COMMONWEALTH OF PA v VINCENT KANE |
| | CP-23-CR-0000702-2017 |
| | PAGE 33 OF 56 PAGES |

| Last Written | Mounted Device/ Serial Number | Friendly Name |
|---|---|---|
| 07/19/15 03:07:39 | Disk&Ven_&Prod___General&Rev_ 20100805_01.00 | General USB Device |
| 09/30/15 02:20:21 | Disk&Ven_SONY&Prod_"PSP"_MS&Rev_1.00 9E4D8DA461F06743 | SONY "PSP" MS USB Device |
| 11/20/15 19:17:47 | Disk&Ven_KYOCERA&Prod_Mass_Storage&Rev_0100 99000420632617 | KYOCERA Mass Storage USB Device |
| 01/30/16 04:41:12 | Disk&Ven_KYOCERA&Prod_Mass_Storage&Rev_0100 99000420632617 | KYOCERA Mass Storage USB Device |
| 01/30/16 04:41:12 | Disk&Ven_KYOCERA&Prod_Mass_Storage&Rev_0100 0123456789ABCDEF | Linux File-CD Gadget USB Device |
| 02/28/16 18:40:24 | Disk&Ven_Generic&Prod_Flash_Disk&Rev_8.00 2E214CF5 | Generic Flash Disk USB Device |
| 04/25/16 00:37:08 | Disk&Ven_USB&Prod_Flash_Disk&Rev_1100 FBB1003301202207 | USB Flash Disk USB Device |
| 07/23/16 03:06:31 | Disk&Ven_GoPro&Prod_Storage&Rev_v2.0 123456789ABC | GoPro Storage USB Device |
| 08/06/16 06:07:54 | Disk&Ven_ZOOM&Prod_H1_SD_R&W&Rev_0.01 000000000000 | ZOOM H1 SD R&W USB Device |
| 08/12/16 04:40:21 | Disk&Ven_Linux&Prod_File-CD_Gadget&Rev_0310 0123456789ABCDEF | Linux File-CD Gadget USB Device |
| 09/09/16 07:19:27 | Disk&Ven_Lexar&Prod_USB_Flash_Drive&Rev_1100 AAGONGAWMEH6DXDL | Lexar USB Flash Drive USB Device |
| 09/24/16 12:20:50 | CdRom&Ven_HTC&Prod_Android_Phone&Rev_0000 7&f28214d8&0&FA45VWM04899 | HTC Android Phone USB Device |
| 09/25/16 04:36:43 | Disk&Ven_Seagate&Prod_BUP_Slim_BK&Rev_0107 NA7WT8H0 | Seagate BUP Slim BK USB Device |
| 09/26/16 05:56:02 | Disk&Ven_BestBuy.&Prod_INSIGNIA_KIX&Rev_0000,0 00000001065313 | BestBuy. INSIGNIA KIX USB Device |

| TYPED EXAMINER'S NAME | ORGANIZATION |
|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
|---|---|---|
| | 1/9/2018 | |

| | EXAMINATION REPORT | CASE NAME / NUMBER |
|---|---|---|
| loehrs & associates | | COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 |
| | | PAGE 34 OF 56 PAGES |

---

**DC16-309**

---

**System Specifications**
The forensic image of DC16-309 was created on 09/30/16 at 06:48:11PM by Pisani. DC16-309 has one primary partition identified as D, with a total capacity of 931.4GB with 252GB allocated to data.  The operating system is Windows 7 Ultimate and was installed on 09/07/16 at 11:06:44PM; registered to *VinnytotheK*. Other than the default accounts created by the Windows operating system, I noted one user account for *VinnytotheK*.  The time zone was set to Eastern Standard Time and I assured the forensic software tools were set accordingly.

| | |
|---|---|
| Name | DC16-309 |
| ActualDate | 09/30/16 06:48:11PM |
| TargetDate | 09/30/16 06:48:11PM |
| FilePath | E:\EVIDENCE IMAGES 2\EVIDENCE IMAGES\DC16-309.E01 |
| Case Number | 16-1879 |
| Evidence Number | DC16-309 |
| Examiner Name | PISANI |
| Notes | WESTERN DIGITAL 1TB S/N WCC3F4CNY80C |
| Drive Type | DRIVEFIXED |
| File Integrity | Unverified |
| Acquisition Hash | D2B8324EEF452B188087359CA9E30013 |
| Verify Hash | |
| EnCase Version | ADI3.2.0.0 |
| System Version | Windows 7 |
| Fastbloced | No |
| Is Physical | Yes |
| Compression | None |
| Total Sectors | 1953525168 |

**Volume D**
| | |
|---|---|
| File System | NTFS |
| Sectors per cluster | 8 |
| Bytes per sector | 512 |
| Total Sectors | 1,953,314,816 |
| Total Capacity | 1,000,097,181,696 Bytes (931.4GB) |
| Total Clusters | 244,164,351 |
| Unallocated | 729,493,372,928 Bytes (679.4GB) |
| Free Clusters | 178,098,968 |
| Allocated | 270,603,808,768 Bytes (252GB) |
| Volume Offset | 206,848 |
| Id | S-1-5-21-4232513853-169198954-2320360807 |
| Drive Type | Fixed |

**OS Info**

| TYPED EXAMINER'S NAME<br>TAMI L. LOEHRS | ORGANIZATION<br>LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE<br>*(signature)* | DATE<br>1/9/2018 | EXHIBIT |

# EXAMINATION REPORT

loehrs & associates

| | |
|---|---|
| CASE NAME / NUMBER | COMMONWEALTH OF PA v VINCENT KANE CP-23-CR-0000702-2017 |
| | PAGE 35 OF 56 PAGES |

Product Name: Windows 7 Ultimate
Current Version: 6.1
Registered Owner: VinnytotheK
Registered Organization:
System Root: C:\Windows
Current Build Number: 7601
Path Name: C:\Windows
Product ID: 00426-292-0000007-85108
Last Service Pack: Service Pack 1
Product Key:
VersionNumber:
Source Path:
Install Date: 09/07/16 11:06:44PM
Last Shutdown Time: 09/26/16 12:08:08AM

**Account Info**
User name: VinnytotheK
Full Name:
Type of User: Local User
Account Description:
Primary Group Number: 513
Security Identifier: S-1-5-21-4232513853-169198954-2320360807-1000
User belongs to group: Administrators
Logon Script:
Profile Path: C:\Users\VinnytotheK
Last Logon: 09/25/16 10:11:49PM
Last Password Change: 09/07/16 11:06:42PM
Last Incorrect Password Logon: 09/12/16 10:18:46AM

**TimeZone Info**
Current control set is 001
Default control set is 001
Failed control set is 000
LastKnownGood control set is 002
Standard time bias is -5:00 hours offset from GMT
StandardName: Eastern Standard Time
Standard time is set to change the Standard bias by 0 minutes
Standard time is set to change on Sunday of the 1st week of November, at 02:00 hours.
DaylightName: Eastern Daylight Time
Daylight savings is set to change the Standard bias by 60 minutes.
Daylight savings time is set to change on Sunday of the 2nd week of March, at 02:00 hours.
Active time bias is -4:00 hours offset from GMT.
TimeZoneKeyName: Eastern Standard Time
The current time setting is -4:00 hours offset from GMT.

| TYPED EXAMINER'S NAME TAMI L. LOEHRS | ORGANIZATION LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE 1/9/2018 | EXHIBIT |

<table>
<tr><td rowspan="2">◣▲ EXAMINATION REPORT<br>loehrs&associates</td><td>CASE NAME / NUMBER<br>COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017</td></tr>
<tr><td>PAGE 36 OF 56 PAGES</td></tr>
</table>

The offset must be either added or subtracted from GMT depending on the time zone location
Display: (UTC-05:00) Eastern Time (US & Canada)

**Last Accessed**
All files on DC16-309 were sorted by Last Written date to confirm the original evidence was not accessed after it was seized. The evidence revealed that DC16-309 was last accessed 09/26/16 at 12:08:10AM which is consistent with no access after the evidence was seized on 09/27/16.

**IMAGES**
Using the Gallery View feature in EnCase, all images in allocated space were reviewed revealing a total of 16,087 images, including default system images, cached Internet images and default images from software applications. Detective Pisani identified approximately 9 images as containing child pornography in the Windows thumbcache.

All four Windows thumbcache database files were reviewed revealing the following four files associated with the *VinnytotheK* user account. Based on the file size, the identified images were likely contained within the thumbcache database for thumbnails sized 96x96 pixels.

| Name | File Created | Last Written | Size | Full Path |
|------|-------------|-------------|------|-----------|
| thumbcache_1024.db | 09/07/16 11:07:08PM | 09/07/16 11:07:08PM | 24 | D:\Users\VinnytotheK\AppData\Local\Micros oft\Windows\Explorer\thumbcache_1024.db |
| thumbcache_256.db | 09/07/16 11:07:08PM | 09/07/16 11:07:08PM | 8,388,608 | D:\Users\VinnytotheK\AppData\Local\Micros oft\Windows\Explorer\thumbcache_256.db |
| thumbcache_32.db | 09/07/16 11:07:08PM | 09/07/16 11:07:08PM | 1,048,576 | D:\Users\VinnytotheK\AppData\Local\Micros oft\Windows\Explorer\thumbcache_32.db |
| thumbcache_96.db | 09/07/16 11:07:08PM | 09/07/16 11:07:08PM | 96,468,992 | D:\Users\VinnytotheK\AppData\Local\Micros oft\Windows\Explorer\thumbcache_96.db |

**MULTIMEDIA FILES (VIDEOS)**
All files were sorted by file extension looking for video files such as .avi, .flv, .mpeg, .mov, .mp4, and .wmv revealing approximately 172 video files. Detective Pisani did not identify any of these videos as containing child pornography.

**FOLDER STRUCTURE**
The entire Folder Structure of DC16-309 was reviewed for any user-defined files and folders indicative of child pornography but found none. Various locations were reviewed in the Folder Structure that commonly contain items of evidentiary interest.

**Desktop**
The Desktop is the graphical user interface that appears when the computer is booted up. The Desktop consists of icons, windows, toolbars, folders and wallpaper and users commonly create shortcuts on the Desktop to files and folders of interest for easy access. The Desktop for the *VinnytotheK* user account was reviewed and noted it contains approximately 18 total files with activity from 09/08/16 to 09/10/16. This directory contains only shortcuts to software applications and websites. Nothing of a pornographic nature was located.

**Documents**

| TYPED EXAMINER'S NAME<br>TAMI L. LOEHRS | ORGANIZATION<br>LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE<br>*(signature)* | DATE<br>1/9/2018 | EXHIBIT |

| | CASE NAME / NUMBER |
|---|---|
| **EXAMINATION REPORT**<br><br>loehrs & associates | COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 |
| | PAGE 37 OF 56 PAGES |

The Documents directory is a default folder created under each user's profile by the Windows operating system and is considered the standard location for storing user-defined files and folders. The Documents folder for the *VinnytotheK* user account was reviewed and noted it contains approximately 206 files with activity from 09/11/16 to 09/26/16. This directory contains system files associated with gaming applications. Nothing of a pornographic nature was located.

- Documents
  - Adobe
  - My Games
  - My Music
  - My Pictures
  - My Videos
  - Rockstar Games

**Downloads**

The Downloads directory is a default folder created under each user's profile by the Windows operating system and is considered the standard location for storing files downloaded from the Internet through Internet browsers and applications. The Downloads directory for the *VinnytotheK* user contains approximately 10,472 total files with activity from 09/08/16 to 09/24/16. This directory contains primarily software applications and system files associated with software.

- Downloads
  - Adobe Photoshop CC 2015 (20150529.r.88) (32+64Bit) + Crack
  - Black Moth Super Rainbow - Dandelion Gum (2007)
  - BMSR, Tobacco, SSC
  - Dolphin 5.0-321 SL
  - Fallout 4 by xatab
  - Sony Vegas Pro 13.0 Build 453 (x64) + Patch DI
  - Tobacco - Fucked Up Friends

**Pictures**

The Pictures directory is a default folder created under each user's profile by the Windows operating system and is considered the standard location for storing user-defined images. The Pictures folder for the *VinnytotheK* user account was reviewed and noted it contains nine image files all created on 09/13/16. Nothing of a pornographic nature was located.

**Videos**

The Videos directory is a default folder created under each user's profile by the Windows operating system and is considered the standard location for storing user-defined images. The Videos folder for *VinnytotheK* user account was reviewed and noted it contains one video file created on 09/12/16 at 11:13:19PM titled "Oh boy, the recorder.veg".

**Recent Folder**

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| *[signature]* | 1/9/2018 | |

| | CASE NAME / NUMBER |
|---|---|
| **EXAMINATION REPORT** | COMMONWEALTH OF PA v VINCENT KANE |
| loehrs&associates | CP-23-CR-0000702-2017 |
| | PAGE 38 OF 56 PAGES |

When a file is opened on a computer running the Windows operating system, the file name of the opened file is saved with a .lnk file extension in the Recent Folder.  These links contain dates and times when the files were opened (File Created), when they were opened again (Last Written) and the full path where the file is/was located.  A review of the Recent folder revealed approximately 70 link files with activity from 09/08/16 at 12:24:38AM to 09/24/16 at 04:03:39AM. Files were found to be opened from item DC16-310, the Seagate external hard drive (highlighted). However, no links were indicating the files identified by Detective Pisani as depicting apparent child pornography were ever opened and viewed.

| Name | File Created | Last Written | Symbolic Link |
|---|---|---|---|
| MSIAfterburnerSetup.lnk | 09/08/16 12:24:38AM | 09/08/16 12:24:38AM | C:\Users\VinnytotheK\Downloads\MSIAfterburnerSetup.zip |
| MSIAfterburnerSetup (1).lnk | 09/08/16 01:54:33AM | 09/08/16 01:54:33AM | C:\Users\VinnytotheK\Downloads\MSIAfterburnerSetup (1).zip |
| Villanova Champs 2016.lnk | 09/08/16 04:46:59PM | 09/08/16 04:46:59PM | E:\CAMERA\Villanova Champs 2016 |
| GOPRO CANADA.lnk | 09/08/16 04:58:41PM | 09/08/16 04:58:41PM | E:\CAMERA\GOPRO CANADA |
| steam_api.lnk | 09/11/16 02:29:17AM | 09/11/16 05:03:10AM | C:\Games\Fallout 4\steam_api.ini |
| Fallout 4.lnk | 09/11/16 02:29:17AM | 09/11/16 05:03:10AM | C:\Games\Fallout 4 |
| Fallout4_Default.lnk | 09/11/16 02:36:53AM | 09/11/16 05:02:30AM | C:\Games\Fallout 4\Fallout4_Default.ini |
| Capture.lnk | 09/11/16 05:05:45AM | 09/15/16 03:50:20AM | E:\CS\4chan chan\Capture.PNG |
| 4chan chan.lnk | 09/11/16 05:05:45AM | 09/15/16 03:50:20AM | E:\CS\4chan chan |
| Private.lnk | 09/11/16 05:06:47AM | 09/18/16 11:13:51PM | E:\CS\Private |
| Olivia.lnk | 09/11/16 05:14:03AM | 09/11/16 05:14:03AM | E:\CS\Private\ANew and Improved\Olivia |
| ReadMe.lnk | 09/12/16 10:49:48PM | 09/22/16 12:13:24AM | C:\Users\VinnytotheK\Downloads\Adobe Photoshop CC 2015 (20150529.r.88) (32+64Bit) + Crack\ReadMe.txt |
| Sony Vegas Pro 13.0 Build 453 (x64) + Patch DI.lnk | 09/12/16 10:49:48PM | 09/12/16 10:49:48PM | C:\Users\VinnytotheK\Downloads\Sony Vegas Pro 13.0 Build 453 (x64) + Patch DI |
| Keygen.lnk | 09/12/16 10:50:05PM | 09/12/16 10:50:05PM | C:\Users\VinnytotheK\Downloads\Sony Vegas Pro 13.0 Build 453 (x64) + Patch DI\Keygen & Patch bY DI\Keygen.zip |
| Register Vegas Pro.lnk | 09/12/16 10:57:16PM | 09/12/16 10:57:16PM | C:\Users\VinnytotheK\Documents\Register Vegas Pro.htm |

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| *[signature]* | 1/9/2018 | |



| | CASE NAME / NUMBER |
|---|---|
| **EXAMINATION REPORT** | COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 |
| loehrs&associates | PAGE 39 OF 56 PAGES |

| Name | File Created | Last Written | Symbolic Link |
|------|-------------|--------------|---------------|
| Videos.lnk | 09/12/16 11:13:19PM | 09/12/16 11:13:19PM | C:\Users\VinnytotheK\AppData\Roaming\Microsoft\Windows\Libraries\Videos.library-ms |
| Oh boy, the recorder.lnk | 09/12/16 11:13:19PM | 09/21/16 11:22:22PM | C:\Users\VinnytotheK\Videos\Oh boy, the recorder.veg |
| Seagate Backup Plus Drive (E).lnk | 09/12/16 11:13:43PM | 09/12/16 11:17:23PM | E:\ |
| Fraps 3.5.99 Build 15618[A4].lnk | 09/13/16 08:33:55PM | 09/13/16 08:33:55PM | C:\Users\VinnytotheK\Downloads\Fraps 3.5.99 Build 15618[A4].zip |
| Pictures.lnk | 09/13/16 08:47:54PM | 09/13/16 08:59:10PM | C:\Users\VinnytotheK\AppData\Roaming\Microsoft\Windows\Libraries\Pictures.library-ms |
| 2.lnk | 09/13/16 08:48:32PM | 09/13/16 08:48:32PM | C:\Users\VinnytotheK\Pictures\2.PNG |
| 3 (2).lnk | 09/13/16 08:49:16PM | 09/13/16 08:49:16PM | C:\Users\VinnytotheK\Pictures\3.PNG |
| 4.lnk | 09/13/16 08:50:26PM | 09/13/16 08:50:26PM | C:\Users\VinnytotheK\Pictures\4.PNG |
| 6.lnk | 09/13/16 08:57:32PM | 09/13/16 08:57:32PM | C:\Users\VinnytotheK\Pictures\6.PNG |
| 8.lnk | 09/13/16 08:57:47PM | 09/13/16 08:57:47PM | C:\Users\VinnytotheK\Pictures\8.PNG |
| 9.lnk | 09/13/16 08:58:01PM | 09/13/16 08:58:01PM | C:\Users\VinnytotheK\Pictures\9.PNG |
| 10.lnk | 09/13/16 08:58:27PM | 09/13/16 08:58:27PM | C:\Users\VinnytotheK\Pictures\10.PNG |
| 11.lnk | 09/13/16 08:59:10PM | 09/13/16 08:59:10PM | C:\Users\VinnytotheK\Pictures\11.PNG |
| Dolphin 5.0-321 SL.lnk | 09/13/16 09:54:16PM | 09/18/16 01:45:39AM | C:\Users\VinnytotheK\Downloads\Dolphin 5.0-321 SL.zip |
| LEXAR.lnk | 09/14/16 10:41:02PM | 09/14/16 10:41:02PM | E:\LEXAR |
| Short CVS 71416.lnk | 09/14/16 10:41:33PM | 09/14/16 10:42:48PM | E:\CS\Private\Short CVS 71416 |
| civis.lnk | 09/14/16 10:43:27PM | 09/14/16 10:44:12PM | E:\CS\Private\Euro Old Computer Simulator\PerfLogs\Admin\civis |
| Everything else.lnk | 09/14/16 10:57:33PM | 09/14/16 10:57:33PM | E:\CS\Private\Euro Old Computer Simulator\PerfLogs\Admin\Everything else |
| from SD card.lnk | 09/14/16 10:58:23PM | 09/14/16 10:59:07PM | E:\CS\Private\Euro Old Computer Simulator\PerfLogs\Admin\mBiTfH\voyweur\2\from SD card |

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| *[signature]* | 1/9/2018 | |



**EXAMINATION REPORT**

loehrs&associates

| CASE NAME / NUMBER |
|---|
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

PAGE 40 OF 56 PAGES

| Name | File Created | Last Written | Symbolic Link |
|---|---|---|---|
| Mob Psycho 100.lnk | 09/15/16 03:02:51AM | 09/15/16 03:27:41AM | E:\Anime\Mob Psycho 100 |
| [HorribleSubs] Mob Psycho 100 - 09 [1080p].lnk | 09/15/16 03:02:51AM | 09/15/16 03:03:53AM | E:\Anime\Mob Psycho 100\[HorribleSubs] Mob Psycho 100 - 09 [1080p].mkv |
| [HorribleSubs] Mob Psycho 100 - 08 [1080p].lnk | 09/15/16 03:03:22AM | 09/15/16 03:03:22AM | E:\Anime\Mob Psycho 100\[HorribleSubs] Mob Psycho 100 - 08 [1080p].mkv |
| [HorribleSubs] Mob Psycho 100 - 10 [1080p].lnk | 09/15/16 03:27:41AM | 09/15/16 03:27:41AM | E:\Anime\Mob Psycho 100\[HorribleSubs] Mob Psycho 100 - 10 [1080p].mkv |
| Downloads.lnk | 09/18/16 01:16:48AM | 09/24/16 04:03:39AM | C:\Users\VinnytotheK\Downloads |
| [NGC]Zelda-The wind waker[PAL][ESPALWII.com].lnk | 09/18/16 01:16:48AM | 09/18/16 01:16:48AM | C:\Users\VinnytotheK\Downloads\[NGC]Zelda-The wind waker[PAL][ESPALWII.com].rar |
| Hypatia's WWHD Mod 12-15 - NTF.lnk | 09/18/16 01:27:50AM | 09/18/16 01:27:50AM | C:\Users\VinnytotheK\Downloads\Hypatia's WWHD Mod 12-15 - NTF.rar |
| readme (2).lnk | 09/18/16 01:28:18AM | 09/18/16 01:28:18AM | C:\Users\VinnytotheK\Downloads\Dolphin 5.0-321 SL\Dolphin 5.0-321 SL\User\Load\Textures\GZLP01\Hypatia's WWHD Mod 12-15 - NTF\readme.rtf |
| Hypatia's WWHD Mod 12-15 - NTF (2).lnk | 09/18/16 01:28:18AM | 09/18/16 01:28:18AM | C:\Users\VinnytotheK\Downloads\Dolphin 5.0-321 SL\Dolphin 5.0-321 SL\User\Load\Textures\GZLP01\Hypatia's WWHD Mod 12-15 - NTF |
| Bella Thorne.lnk | 09/18/16 11:03:08PM | 09/18/16 11:03:08PM | E:\CS\Private\Bella Thorne |
| 1469432207808.lnk | 09/18/16 11:12:18PM | 09/18/16 11:12:18PM | E:\CS\Private\1469432207808.webm |
| 1469432370418.lnk | 09/18/16 11:12:30PM | 09/18/16 11:12:30PM | E:\CS\Private\1469432370418.webm |
| 1469432698500.lnk | 09/18/16 11:12:39PM | 09/18/16 11:12:39PM | E:\CS\Private\1469432698500.webm |
| 1469432740306.lnk | 09/18/16 11:12:42PM | 09/18/16 11:12:42PM | E:\CS\Private\1469432740306.webm |
| 1469432828728.lnk | 09/18/16 11:13:04PM | 09/18/16 11:13:04PM | E:\CS\Private\1469432828728.webm |
| 1469432997053.lnk | 09/18/16 11:13:24PM | 09/18/16 11:13:24PM | E:\CS\Private\1469432997053.webm |
| 1469433127009.lnk | 09/18/16 11:13:29PM | 09/18/16 11:13:29PM | E:\CS\Private\1469433127009.webm |
| THE BEST.lnk | 09/18/16 11:13:51PM | 09/18/16 11:13:51PM | E:\CS\Private\THE BEST.webm |

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| *[signature]* | 1/9/2018 | |



## EXAMINATION REPORT

| | |
|---|---|
| CASE NAME / NUMBER | COMMONWEALTH OF PA v VINCENT KANE |
| | CP-23-CR-0000702-2017 |
| | PAGE 41 OF 56 PAGES |

| Name | File Created | Last Written | Symbolic Link |
|---|---|---|---|
| 804020929.lnk | 09/18/16 11:14:55PM | 09/18/16 11:14:55PM | |
| MODS MODS MODS.lnk | 09/18/16 11:14:55PM | 09/18/16 11:16:36PM | |
| 804024580.lnk | 09/18/16 11:15:06PM | 09/18/16 11:15:06PM | |
| 1445637283103.lnk | 09/18/16 11:15:31PM | 09/18/16 11:15:31PM | |
| 1450076306678.lnk | 09/18/16 11:15:39PM | 09/18/16 11:15:39PM | |
| 1452639799511.lnk | 09/18/16 11:16:32PM | 09/18/16 11:16:32PM | |
| Collection18-Video101.MU8_s.lnk | 09/18/16 11:16:36PM | 09/18/16 11:16:36PM | |
| IMG_20160919_200342781.lnk | 09/19/16 10:45:53PM | 09/19/16 10:45:53PM | C:\Users\VinnytotheK\Downloads\IMG_20160919_200342781.jpg |
| IMG_20160919_200337612.lnk | 09/19/16 10:46:06PM | 09/19/16 10:46:06PM | C:\Users\VinnytotheK\Downloads\IMG_20160919_200337612.jpg |
| webcam-toy-photo6.lnk | 09/20/16 08:29:56PM | 09/20/16 08:29:56PM | C:\Users\VinnytotheK\Downloads\webcam-toy-photo6.jpg |
| RlI2Q6T.lnk | 09/20/16 11:24:25PM | 09/20/16 11:24:25PM | C:\Users\VinnytotheK\Downloads\RlI2Q6T.jpg |
| My Videos.lnk | 09/21/16 11:22:22PM | 09/21/16 11:22:22PM | C:\Users\VinnytotheK\Videos |
| mock_c4.lnk | 09/21/16 11:41:02PM | 09/21/16 11:41:02PM | C:\Users\VinnytotheK\Downloads\mock_c4.jpg |
| webcam-toy-photo3.lnk | 09/21/16 11:41:18PM | 09/21/16 11:41:18PM | C:\Users\VinnytotheK\Downloads\webcam-toy-photo3.jpg |
| 1.lnk | 09/21/16 11:57:05PM | 09/21/16 11:57:05PM | C:\Users\VinnytotheK\Downloads\Adobe Photoshop CC 2015 (20150529.r.88) (32+64Bit) + Crack\Installation Screenshots\1.jpg |
| Installation Screenshots.lnk | 09/21/16 11:57:05PM | 09/21/16 11:57:05PM | C:\Users\VinnytotheK\Downloads\Adobe Photoshop CC 2015 (20150529.r.88) (32+64Bit) + Crack\Installation Screenshots |
| Adobe Photoshop CC 2015 (20150529.r.88) (32+64Bit) + Crack.lnk | 09/22/16 12:13:24AM | 09/22/16 12:13:24AM | C:\Users\VinnytotheK\Downloads\Adobe Photoshop CC 2015 (20150529.r.88) (32+64Bit) + Crack |
| o-AXL-ROSE-facebook.lnk | 09/24/16 04:03:39AM | 09/24/16 04:03:39AM | C:\Users\VinnytotheK\Downloads\o-AXL-ROSE-facebook.jpg |

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| | 1/9/2018 | |



| | CASE NAME / NUMBER |
|---|---|
| EXAMINATION REPORT | COMMONWEALTH OF PA v VINCENT KANE |
| | CP-23-CR-0000702-2017 |
| | PAGE 42 OF 56 PAGES |

## PROGRAM FILES

The Program Files folder was reviewed for software applications installed on DC16-309 that may contain items of evidentiary value.  All applications of evidentiary interest are discussed below.

## WinRAR

WinRAR is a Windows compatible compression software that allows user to open, modify, extract, and create compressed files such as ZIP and RAR. A history of files opened using this application is stored in the Windows registry under the key *Software\WinRAR\ArcHistory*. The WinRAR history revealed the following files were opened and viewed. Nothing a pornographic nature was opened using this application.

    0 -> C:\Users\VinnytotheK\Downloads\Dolphin 5.0-321 SL.zip
    1 -> C:\Users\VinnytotheK\Downloads\Hypatia's WWHD Mod 12-15 - NTF.rar
    2 -> C:\Users\VinnytotheK\Downloads\[NGC]Zelda-The wind waker[PAL][ESPALWII.com].rar

## VLC

VLC is a free cross-platform multimedia file player developed by VideoLAN. A review of all files associated with the application revealed VLC was installed on 09/14/16 at 10:23:45PM.

    Name            VLC
    Description     Folder
    Full Path       D\Program Files (x86)\VideoLAN\VLC
    File Created    09/14/16 10:23:45PM
    Last Written    09/14/16 10:23:53PM
    Last Accessed   09/14/16 10:23:53PM

VLC records a history of the most recent files opened using the application within its *vlc-qt-interface.ini* file. One VLC settings file was located created on 09/15/16 at 03:02:51AM during the installation of the VLC application and contains records for the following files as being opened and viewed. No VLC records were located indicating the files identified by Detective Pisani as depicting apparent child pornography were ever opened and viewed.

    Name            vlc-qt-interface.ini
    Description     File, Archive, Not Indexed
    Full Path       D\Users\VinnytotheK\AppData\Roaming\vlc\vlc-qt-interface.ini
    File Created    09/15/16 03:02:51AM
    Last Written    09/18/16 11:15:28PM
    Last Accessed   09/15/16 03:02:51AM
    Logical Size    2,211

    [RecentsMRL]
    list=
    file:///E:/CS/Private/Euro Truck Simulator 2/MODS MODS MODS/804024580.webm,
    file:///E:/CS/Private/Euro Truck Simulator 2/MODS MODS MODS/804020929.webm,
    file:///E:/CS/Private/THE BEST.webm,
    file:///E:/CS/Private/1469433127009.webm,
    file:///E:/CS/Private/1469432997053.webm,
    file:///E:/CS/Private/1469432828728.webm,

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| | 1/9/2018 | |



| CASE NAME / NUMBER |
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

EXAMINATION REPORT

PAGE 43 OF 56 PAGES

```
file:///E:/CS/Private/1469432740306.webm,
file:///E:/CS/Private/1469432698500.webm,
file:///E:/CS/Private/1469432370418.webm,
file:///E:/CS/Private/1469432207808.webm,
file:///E:/CS/Private/1469432155467.webm,
file:///E:/CS/Private/1469432114399.webm,
file:///E:/CS/Private/1469432073207.webm,
file:///E:/CS/Private/1469432032501.webm,
file:///E:/CS/Private/1469431960103.webm,
file:///E:/CS/Private/1469418675065.webm,
file:///E:/CS/Private/1469000007881.webm,
file:///E:/CS/Private/1468915451410.webm,
file:///E:/CS/Private/1468318042044.webm,
file:///E:/CS/Private/1465974888755.webm,
file:///E:/CS/Private/1465974862444.webm,
file:///E:/CS/Private/1465976380924.webm,
file:///E:/CS/Private/1465974813511.webm,
file:///E:/CS/Private/1465974792985.webm,
file:///E:/CS/Private/1465974764437.webm,
file:///E:/Anime/Mob Psycho 100/%5BHorribleSubs%5D Mob Psycho 100 - 10 %5B1080p%5D.mkv,
file:///E:/Anime/Mob Psycho 100/%5BHorribleSubs%5D Mob Psycho 100 - 09 %5B1080p%5D.mkv,
file:///E:/Anime/Mob Psycho 100/%5BHorribleSubs%5D Mob Psycho 100 - 08 %5B1080p%5D.mkv
```

**REGISTRY FILES**

The Windows registry is a directory which stores settings and options for the operating system for Microsoft Windows 32-bit versions, 64-bit versions, and Windows Mobile. It contains information and settings for all the hardware, operating system software, most non-operating system software, users, preferences of the computer, etc. All registry files were exported including USER.DAT, SYSTEM, SOFTWARE, SAM and SECURITY and were subsequently reviewed for evidentiary information using Registry Viewer.

**Mounted Devices**

When an external device such as a USB device or CD/DVD is connected to the computer, a description of that drive is recorded in the registry key *SYSTEM\CurrentControlSet\Enum\USBSTOR*. In addition, the registry will also record the last date and time each device was attached or detached to the computer under the registry key *SYSTEM\ControlSet\Control\DeviceClasses\53f56307-b6bf-11d0-94f2-00a0c91efb8b}*.

A review of both areas revealed the following the Seagate external hard drive identified as DC16-310 was reported as being mounted to DC16-309 at the corresponding date and time (highlighted). This is consistent with how images of apparent child pornography from the Seagate external were cached by the Windows operating system to the Windows thumbcache.

| Last Written | Mounted Device/ Serial Number | Friendly Name |
|---|---|---|
| 09/08/16 01:02:51AM | Disk&Ven_Lexar&Prod_USB_Flash_Drive&Rev_1100 S/N: AAGONGAWMEH6DXDL&0 | Lexar USB Flash Drive USB Device |
| 09/10/16 11:36:42PM | Disk&Ven_SanDisk&Prod_Cruzer_Glide&Rev_1.26 S/N: 4C532000041019102132&0 | SanDisk Cruzer Glide USB Device |
| 09/08/16 03:45:37PM | Disk&Ven_Seagate&Prod_BUP_Slim_BK&Rev_0107 S/N: NA7WT8H0&0 | Seagate BUP Slim BK USB Device |

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| *J.Loe* | 1/9/2018 | |

| L△ EXAMINATION REPORT | CASE NAME / NUMBER<br>COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 |
|---|---|
| loehrs&associates | PAGE 44 OF 56 PAGES |

| TYPED EXAMINER'S NAME<br>TAMI L. LOEHRS | ORGANIZATION<br>LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE<br>1/9/2018 | EXHIBIT |



| EXAMINATION REPORT | CASE NAME / NUMBER<br>COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 |
|---|---|
| loehrs&associates | PAGE 45 OF 56 PAGES |

---

### DC16-310

#### System Specifications

The forensic image of DC16-310 was created on 09/30/16 at 02:26:36PM by *Pisani*. DC16-310 has one partition identified as C, with a total capacity of 1.8TB with 1.2TB allocated to data. This drive was used as a storage capacity and therefore does not contain an operating system or user accounts. The time zone was set to Eastern Standard Time in the forensic software tools.

| **Name** | **DC16-310** |
|---|---|
| Actual Date | 09/30/16 02:26:36PM |
| Target Date | 09/30/16 02:26:36PM |
| File Path | E:\EVIDENCE IMAGES 2\EVIDENCE IMAGES\DC16-310.E01 |
| Case Number | 16-1879 |
| Evidence Number | DC16-310 |
| Examiner Name | Pisani |
| Notes | Seagate, External HD, 2TB, SN: NA7WT8H0 |
| Drive Type | Fixed |
| File Integrity | Unverified |
| Acquisition MD5 | 45eb309953c349567a669efaadf7593b |
| Acquisition SHA1 | f3475ad01e189e8574f2f961e5c0f93bcf481e01 |
| EnCase Version | ADI3.1.0.15 |
| System Version | Windows 7 |
| Is Physical | Yes |
| Compression | None |
| Total Size | 2,000,398,933,504 Bytes (1.8TB) |
| Total Sectors | 3,907,029,167 |
| Disk Signature | 246C839C |
| Partitions | Valid |
| | |
| **Volume C** | |
| File System | NTFS |
| Sectors per cluster | 8 |
| Bytes per sector | 512 |
| Total Sectors | 3,907,027,119 |
| Total Capacity | 2,000,397,881,344 Bytes (1.8TB) |
| Total Clusters | 488,378,389 |
| Unallocated | 700,458,184,704 Bytes (652.4GB) |
| Free Clusters | 171,010,299 |
| Allocated | 1,299,939,696,640 Bytes (1.2TB) |
| Volume Name | Seagate Backup Plus Drive |
| Volume Offset | 2,048 |
| Drive Type | Fixed |

---

| TYPED EXAMINER'S NAME<br>TAMI L. LOEHRS | ORGANIZATION<br>LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE<br>1/9/2018 | EXHIBIT |

| | CASE NAME / NUMBER |
|---|---|
| **EXAMINATION REPORT** | COMMONWEALTH OF PA v VINCENT KANE |
| loehrs & associates | CP-23-CR-0000702-2017 |
| | PAGE 46 OF 56 PAGES |

**Last Accessed**
All files on DC16-310 were sorted by Last Written date to confirm the original evidence was not accessed after it was seized. The evidence revealed that DC16-310 was last accessed 09/26/16 at 04:43:35AM which is consistent with no access after the evidence was seized on or about 09/28/16.

**IMAGES**
Using the Gallery View feature in EnCase, all images in allocated space were reviewed revealing a total of 79,291 images, including default system images, cached Internet images and default images from software applications. Although Detective Pisani identified 14 images as containing "apparent child pornography", only the following 12 files were provided in the report produced to Counsel for Kane.

| Name | File Created | Last Written | Full Path |
|---|---|---|---|
| ef04b8e8af35fcf0666d69c736e298c4.jpg | 04/10/16 01:30:27PM | 07/14/15 03:09:46AM | C:\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\4echan best\ariana\ef04b8e8af35fcf0666d69c736e298c4.jpg |
| A-01.jpg | 04/10/16 01:30:47PM | 06/12/15 11:49:34PM | C:\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\Admin\4chan\A-01.jpg |
| after_the_cane.jpg | 04/10/16 01:30:47PM | 06/12/15 11:50:30PM | C:\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\Admin\4chan\after_the_cane.jpg |
| ass 005.jpg | 04/10/16 01:30:47PM | 06/13/15 12:11:24AM | C:\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\Admin\4chan\ass 005.jpg |
| DSCF00_3.JPG | 04/10/16 01:30:47PM | 06/13/15 12:09:42AM | C:\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\Admin\4chan\DSCF00_3.JPG |
| p5.jpg | 04/10/16 01:30:49PM | 06/13/15 12:09:22AM | C:\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\Admin\4chan\p5.jpg |
| Collection18-Video106.MU8_s.jpg | 04/10/16 01:39:32PM | 12/14/15 01:54:21AM | C:\CS\HTG Locker\Euro Truck Simulator 2\MODS MODS MODS\Collection18-Video106.MU8_s.jpg |
| Collection18-Video155.MU8_s.jpg | 04/10/16 01:39:32PM | 12/14/15 01:49:21AM | C:\CS\HTG Locker\Euro Truck Simulator 2\MODS MODS MODS\Collection18-Video155.MU8_s.jpg |
| h.jpg | 04/10/16 01:39:32PM | 12/14/15 01:51:58AM | C:\CS\HTG Locker\Euro Truck Simulator 2\MODS MODS MODS\h.jpg |
| 1454830336894.jpg | 04/10/16 01:42:17PM | 02/07/16 02:37:09AM | C:\CS\HTG Locker\Euro Truck Simulator 2\yung\1454830336894.jpg |
| 101d20ac0fd9d389cdfa8378100cf46a.jpg | 06/15/16 02:35:53AM | 06/15/16 02:35:53AM | C:\CS\HTG Locker\Audrey Drake\101d20ac0fd9d389cdfa8378100cf46a.jpg |
| 6cf183935dd4a71846a74e4f2eacc4c9.jpg | 06/15/16 02:35:57AM | 06/15/16 02:35:58AM | C:\CS\HTG Locker\Audrey Drake\6cf183935dd4a71846a74e4f2eacc4c9.jpg |

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| *[signature]* | 1/9/2018 | |

| | EXAMINATION REPORT | CASE NAME / NUMBER |
|---|---|---|
| loehrs&associates | | COMMONWEALTH OF PA v VINCENT KANE CP-23-CR-0000702-2017 |
| | | PAGE 47 OF 56 PAGES |

## MULTIMEDIA FILES (VIDEOS)

All files were sorted by file extension looking for video files such as .avi, .flv, .mpeg, .mov, .mp4, and .wmv. Approximately 3,972 video files were located including files associated with software applications. Although Detective Pisani identified 7 videos as containing "apparent child pornography", only the following 6 files were provided in the report produced to Counsel for Kane.

| Name | File Created | Last Written | Full Path |
|---|---|---|---|
| 14363823832601.webm | 04/10/16 01:30:26PM | 07/14/15 03:11:40AM | C\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\4echan best\ariana\14363823832601.webm |
| football.mp4 | 04/10/16 01:30:27PM | 07/15/15 01:56:40AM | C\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\4echan best\ariana\football.mp4 |
| VID_20150623_201418.mp4 | 04/10/16 01:30:27PM | 07/14/15 03:13:50AM | C\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\4echan best\ariana\VID_20150623_201418.mp4 |
| 10o.mp4 | 04/10/16 01:35:20PM | 07/31/15 03:50:51AM | C\CS\HTG Locker\Euro Truck Simulator 2\10o.mp4 |
| 2398485_8524966_x264.flv | 04/10/16 01:42:22PM | 07/31/15 03:18:08AM | C\CS\HTG Locker\Euro Truck Simulator 2\yung\2398485_8524966_x264.flv |
| 1447311254145.webm | 09/03/16 02:00:18AM | 11/12/15 01:57:07AM | C\COMPUTER FOLDER\PERFLOGS\1447311254145.webm |

## CHARGEABLE FILES

The 12 images and 6 videos identified in Detective Pisani's Computer Forensic Analysis Summary Report revealed they are located in the following two root directories:

### 1. C\CS\HTG Locker

The *CS\HTG Locker* folder was created on 04/10/16 at 06:43:55PM and was set with the hidden attribute indicating it would not be visible to the average user. This directory contains approximately 68,798 total files consisting primarily of images and videos within subfolders categorizing the data. Identified files of apparent child pornography were located within three of the *CS\HTG Locker* subfolders (highlighted below).

| | |
|---|---|
| Name | HTG Locker |
| Description | Folder, Hidden, System |
| Full Path | C\CS\HTG Locker |
| File Created | 04/10/16 06:43:55PM |
| Last Written | 09/22/16 04:27:22AM |
| Last Accessed | 09/22/16 04:27:22AM |
| Logical Size | 131,072 |

| TYPED EXAMINER'S NAME | ORGANIZATION |
|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. |

| SIGNATURE | DATE | EXHIBIT |
|---|---|---|
| | 1/9/2018 | |

| | **CASE NAME / NUMBER** |
|---|---|
| **EXAMINATION REPORT** | COMMONWEALTH OF PA v VINCENT KANE |
| loehrs & associates | CP-23-CR-0000702-2017 |
| | **PAGE 48 OF 56 PAGES** |

```
CS
  4chan chan
  HTG Locker
    4chan
    4chan chan
    6 20 2016
    612 2016
    ANew and Improved
    Asians
    Audrey Drake
    Beach Pizza CV
    Bella Thorne
    BEST CVS YET
    best yet, v br
    Bowling
    butss
    CVS and Data Structures 7 19 2016
    Euro Cruck Vimulator Sup
    Euro Movie School
    Euro Old Computer Simulator
    Euro Truck Simulator 2
    FACEBOOK
    flashoublic
    jess
    LG4C
    masterdon
    MM
    Monroe
    MORE
    New folder
    NEW PHONE CSHORE
    r34
    RECORDS FLASH
    Short CVS 71416
    THE BEST
    Very Good like Half Girl good
    YogscastKim
```

| **TYPED EXAMINER'S NAME** | **ORGANIZATION** | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| **SIGNATURE** | **DATE** | **EXHIBIT** |
| | 1/9/2018 | |



EXAMINATION REPORT

loehrs&associates

CASE NAME / NUMBER
COMMONWEALTH OF PA v VINCENT KANE
CP-23-CR-0000702-2017

PAGE 49 OF 56 PAGES

**Audrey Drake**
The *Audrey Drake* subfolder was created on 06/15/16 at 01:57:12AM and contains 66 user files consisting primarily of images and one video. Only the following 2 of the 66 user files in this directory were identified as containing apparent child pornography.

| | |
|---|---|
| Name | Audrey Drake |
| Description | Folder |
| Full Path | C:\CS\HTG Locker\Audrey Drake |
| File Created | 06/15/16 01:57:12AM |
| Last Written | 06/15/16 02:38:52AM |
| Last Accessed | 06/15/16 02:38:52AM |
| Logical Size | 28,672 |

| Name | File Created | Last Written | Full Path |
|---|---|---|---|
| 101d20ac0fd9d389cdfa83781 00cf46a.jpg | 06/15/16 02:35:53AM | 06/15/16 02:35:53AM | C:\CS\HTG Locker\Audrey Drake\101d20ac0fd9d389cdfa8378100cf46a.jpg |
| 6cf183935dd4a71846a74e4f2 eacc4c9.jpg | 06/15/16 02:35:57AM | 06/15/16 02:35:58AM | C:\CS\HTG Locker\Audrey Drake\6cf183935dd4a71846a74e4f2eacc4c9.jpg |

**Euro Old Computer Simulator**
The *Euro Old Computer Simulator* subfolder was created on 04/10/16 at 01:28:02PM and contains approximately 24,909 total files including images, videos, and categorized subfolders primarily depicting sexual content all created on 04/10/16 around 01:30PM as a result of a backup or mass copy. Only the following 9 of the 24,909 total files were identified as containing apparent child pornography.

| | |
|---|---|
| Name | Euro Old Computer Simulator |
| Description | Folder |
| Full Path | C:\CS\HTG Locker\Euro Old Computer Simulator |
| File Created | 04/10/16 01:28:02PM |
| Last Written | 04/10/16 01:35:18PM |
| Last Accessed | 04/10/16 01:35:18PM |
| Logical Size | 8,192 |

| Name | File Created | Last Written | Full Path |
|---|---|---|---|
| 14363823832601.webm | 04/10/16 01:30:26PM | 07/14/15 03:11:40AM | C:\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\4echan best\ariana\14363823832601.webm |
| football.mp4 | 04/10/16 01:30:27PM | 07/15/15 01:56:40AM | C:\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\4echan best\ariana\football.mp4 |

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| *(signature)* | 1/9/2018 | |



**EXAMINATION REPORT**

loehrs&associates

| CASE NAME / NUMBER |
|---|
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

PAGE 50 OF 56 PAGES

| Name | File Created | Last Written | Full Path |
|---|---|---|---|
| VID_20150623_201418.mp4 | 04/10/16 01:30:27PM | 07/14/15 03:13:50AM | C\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\4echan best\ariana\VID_20150623_201418.mp4 |
| ef04b8e8af35fcf0666d69c736e298c4.jpg | 04/10/16 01:30:27PM | 07/14/15 03:09:46AM | C\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\4echan best\ariana\ef04b8e8af35fcf0666d69c736e298c4.jpg |
| A-01.jpg | 04/10/16 01:30:47PM | 06/12/15 11:49:34PM | C\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\Admin\4chan\A-01.jpg |
| after_the_cane.jpg | 04/10/16 01:30:47PM | 06/12/15 11:50:30PM | C\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\Admin\4chan\after_the_cane.jpg |
| ass 005.jpg | 04/10/16 01:30:47PM | 06/13/15 12:11:24AM | C\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\Admin\4chan\ass 005.jpg |
| DSCF00_3.JPG | 04/10/16 01:30:47PM | 06/13/15 12:09:42AM | C\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\Admin\4chan\DSCF00_3.JPG |
| p5.jpg | 04/10/16 01:30:49PM | 06/13/15 12:09:22AM | C\CS\HTG Locker\Euro Old Computer Simulator\PerfLogs\Admin\4chan\p5.jpg |

**Euro Truck Simulator 2**
The *Euro Truck Simulator 2* subfolder was created on 04/10/16 at 01:35:20PM and contains approximately 12,459 total files including images, videos, and categorized subfolders primarily depicting sexual content all created on 04/10/16 around 01:40PM as a result of a backup or mass copy. Only the following 6 of the 12,459 total files were identified as containing apparent child pornography.

| | |
|---|---|
| Name | Euro Truck Simulator 2 |
| Description | Folder |
| Full Path | C\CS\HTG Locker\Euro Truck Simulator 2 |
| File Created | 04/10/16 01:35:20PM |
| Last Written | 04/10/16 01:42:10PM |
| Last Accessed | 04/10/16 01:42:10PM |
| Logical Size | 98,304 |

| Name | File Created | Last Written | Full Path |
|---|---|---|---|
| Collection18-Video106.MU8_s.jpg | 04/10/16 01:39:32PM | 12/14/15 01:54:21AM | C\CS\HTG Locker\Euro Truck Simulator 2\MODS MODS MODS\Collection18-Video106.MU8_s.jpg |
| Collection18-Video155.MU8_s.jpg | 04/10/16 01:39:32PM | 12/14/15 01:49:21AM | C\CS\HTG Locker\Euro Truck Simulator 2\MODS MODS MODS\Collection18-Video155.MU8_s.jpg |
| h.jpg | 04/10/16 01:39:32PM | 12/14/15 01:51:58AM | C\CS\HTG Locker\Euro Truck Simulator 2\MODS MODS MODS\h.jpg |
| 1454830336894.jpg | 04/10/16 01:42:17PM | 02/07/16 02:37:09AM | C\CS\HTG Locker\Euro Truck Simulator 2\yung\1454830336894.jpg |

| TYPED EXAMINER'S NAME | ORGANIZATION | | |
|---|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | | |
| SIGNATURE | DATE | EXHIBIT | |
| *[signature]* | 1/9/2018 | | |



| | | | |
|---|---|---|---|
| EXAMINATION REPORT | | CASE NAME / NUMBER<br>COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 | |
| | | PAGE 51 OF 56 PAGES | |

| Name | File Created | Last Written | Full Path |
|---|---|---|---|
| 10o.mp4 | 04/10/16<br>01:35:20PM | 07/31/15<br>03:50:51AM | C\CS\HTG Locker\Euro Truck Simulator 2\10o.mp4 |
| 2398485_8524966_x264.flv | 04/10/16<br>01:42:22PM | 07/31/15<br>03:18:08AM | C\CS\HTG Locker\Euro Truck Simulator 2\yung\2398485_8524966_x264.flv |

**2. C\COMPUTER FOLDER**
The *Computer Folder* directory was created on 09/02/16 at 03:24:52AM. This directory contains approximately 32,982 total files consisting software application files, images, and videos within subfolders categorizing the data. All of the files in this directory were created on 09/03/16 around 01:00AM. Only one file out of 32,982 total files was identified as containing apparent child pornography, as follows.

```
Name          COMPUTER FOLDER
Description   Folder
Full Path     C\COMPUTER FOLDER
File Created  09/02/16 03:24:52AM
Last Written  09/03/16 01:31:34AM
Last Accessed 09/03/16 01:31:34AM
Logical Size  4,096
```

| Name | File Created | Last Written | Full Path |
|---|---|---|---|
| 1447311254145.webm | 09/03/16<br>02:00:18AM | 11/12/15<br>01:57:07AM | C\COMPUTER FOLDER\PERFLOGS\1447311254145.webm |

**FOLDER STRUCTURE**
The entire Folder Structure of DC16-310 was reviewed for user-defined folders revealing the following folders created on the root of this external drive categorizing the data saved. Folders containing suspect child pornography are titled "CS" and "COMPUTER FOLDER" (highlighted).

| Folder Name | File Created | Last Written |
|---|---|---|
| CAMERA | 04/10/16 06:08:50PM | 06/24/16 12:12:17AM |
| CS | 04/10/16 06:42:02PM | 09/24/16 06:51:19AM |
| SD Card | 04/10/16 06:49:36PM | 08/19/16 12:29:43AM |
| video | 04/10/16 08:48:24PM | 08/12/16 04:29:30AM |
| YouTube | 04/11/16 12:47:58AM | 09/22/16 12:49:34AM |
| Anime | 04/11/16 01:11:35AM | 09/26/16 04:39:04AM |
| s45 | 04/12/16 01:43:16AM | 09/11/16 05:06:17AM |
| Voice Clips | 04/13/16 01:13:43AM | 08/17/16 12:21:30AM |

| TYPED EXAMINER'S NAME<br>TAMI L. LOEHRS | ORGANIZATION<br>LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE<br>1/9/2018 | EXHIBIT |



**EXAMINATION REPORT**

CASE NAME / NUMBER
COMMONWEALTH OF PA v VINCENT KANE
CP-23-CR-0000702-2017

PAGE 52 OF 56 PAGES

| Folder Name | File Created | Last Written |
|---|---|---|
| snapchats | 04/19/16 04:51:31PM | 06/20/16 10:17:32PM |
| Movies | 04/24/16 07:24:26PM | 09/26/16 03:16:28AM |
| John CVS Video | 05/01/16 02:23:42AM | 05/01/16 06:25:43AM |
| Cosplay | 05/15/16 04:27:53AM | 05/15/16 04:28:01AM |
| Coverted Files | 05/20/16 01:15:47AM | 05/20/16 01:16:06AM |
| Q AND A VIDEO | 05/24/16 10:21:40PM | 05/25/16 04:39:32PM |
| Photoshop | 06/15/16 12:38:23AM | 07/08/16 02:08:39AM |
| Final Render | 06/24/16 03:49:07AM | 06/24/16 04:10:03AM |
| Thumbnails | 06/24/16 04:44:36AM | 06/24/16 04:44:54AM |
| From Laptop | 06/28/16 05:36:26PM | 08/05/16 01:22:43AM |
| TV Shows | 07/08/16 01:29:15AM | 09/26/16 03:09:31AM |
| CELL PHONE SD CARD | 07/22/16 01:55:06AM | 07/22/16 02:55:01AM |
| HOMEBREW | 08/12/16 04:08:48AM | 08/12/16 04:12:54AM |
| Music | 08/28/16 01:34:10AM | 09/26/16 03:08:43AM |
| COMPUTER FOLDER | 09/02/16 03:24:52AM | 09/03/16 01:31:34AM |
| SCREENSHOTS | 09/02/16 10:00:17AM | 09/22/16 04:25:31AM |
| New folder | 09/02/16 05:30:16PM | 09/02/16 05:31:59PM |
| Windows 7 SP1 Ultimate (64 Bit) | 09/05/16 11:08:18PM | 09/05/16 11:42:29PM |
| LEXAR | 09/06/16 10:17:05PM | 09/06/16 10:24:00PM |
| STEPHEN | 09/06/16 11:12:33PM | 09/06/16 11:34:03PM |

TYPED EXAMINER'S NAME
TAMI L. LOEHRS

ORGANIZATION
LOEHRS & ASSOCIATES, LLC.

SIGNATURE

DATE
1/9/2018

EXHIBIT

# EXAMINATION REPORT

loehrs & associates

| CASE NAME / NUMBER |
|---|
| COMMONWEALTH OF PA v VINCENT KANE |
| CP-23-CR-0000702-2017 |

PAGE 53 OF 56 PAGES

## FORENSIC TOOLS USED

**Hardware**
Custom Built Desktop provided by the Commonwealth

**Software**
EnCase Forensic Version 6.19

## DISCOVERY REVIEWED

- 2016-09-26 Computer Forensics Analysis Summary Report.pdf
- 2016-09-26 Computer Forensics Summary Report - Cell and SD Card.pdf
- 2016-09-26 Incident Report.pdf
- 2016-09-27 Statement of Vincent Kane.pdf
- 2016-09-28 Affidavit and Authorization for Search Warrant.pdf
- 2016-10-19 Computer Forensics Analysis Report.pdf
- 2016-10-26 Affidavit of Probable Cause for Criminal Complaint.pdf
- 2016-10-26 Criminal Complaint.pdf
- 2017-02-06 Criminal Docket.pdf

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
| | 1/9/2018 | |



| EXAMINATION REPORT | CASE NAME / NUMBER<br>COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 |
|---|---|
| loehrs & associates | PAGE 54 OF 56 PAGES |

## GLOSSARY OF COMPUTER TERMS

The following are common computer terms that may be used in this report:

ALLOCATED SPACE: Allocated, or used, space is the area of a hard disk that holds files that are recognized by the operating system. This recognition is accomplished via a file allocation table of some type.  Different types of operating systems use different types of allocation tables to keep track of files.

CACHE:  A cache (pronounced "cash") is a component that transparently stores data so that future requests for that data can be served faster. The data that is stored within a cache might be values that have been computed earlier or duplicates of original values that are stored elsewhere. If requested data is contained in the cache this request can be served by simply reading the cache, which is comparatively faster. Otherwise, the data has to be recomputed or fetched from its original storage location, which is comparatively slower. Hence, the more requests can be served from the cache the faster the overall system performance is.

COMPUTER EVIDENCE: Computer evidence is unique when compared with other forms of "documentary evidence." Unlike paper documentation, computer evidence is fragile, and a copy of a document stored in a computer file is Identical to the original.   Thus, the legal "best evidence" rules change when it comes to the processing of computer evidence.

COMPUTER FORENSICS: Computer Forensics deals with the preservation, identification, extraction,  interpretation and documentation of computer evidence.  Like any other forensic science, computer forensics involves the use of sophisticated technology, tools and procedures that must be followed to guarantee the accuracy of the results. Typically, computer forensic tools exist in the form of computer software and hardware write-blocking devices. Computer forensic examiners guarantee the accuracy of evidence processing results through the use of time tested procedures, and through the use of validated software tools from independent developers.

FILE SLACK: Files are created in varying lengths depending on their contents. Windows based computers store files in fixed length blocks of data called clusters.   Rarely do file sizes exactly match the size of one or more clusters perfectly. The data storage space that exists from the end of the file to the end of the last cluster assigned to the file is called "file slack".  File slack potentially contains randomly selected bytes of data from computer memory.  This happens because Windows normally writes in 512 byte blocks called sectors.  Clusters are made up of blocks of sectors.  If there is not enough data in the file to fill the last sector in a file, Windows makes up the difference by padding the remaining space with data from the memory buffers of the operating system.  This randomly selected data from memory is called "RAM slack" because it comes from the memory of the computer.  RAM slack can contain any information that may have been created, viewed, modified, downloaded or copied during work sessions that have occurred since the computer was last booted.  Thus, if the computer has not been shut down for several days, the data stored in RAM slack can come from work sessions that occurred in the past.  It should be noted that the newer versions of the Windows operating system zero out (write all zeros to)  the RAM slack when a file is created.  RAM slack pertains only to the last sector of a file. If there are additional, unused sectors between the last sector of the file and the end of the cluster, this is called "drive slack."  Unlike RAM slack, which comes from memory, drive slack is made up of the data that was stored on the storage device prior to the file in question.   Such data could contain remnants of previously deleted files.

| TYPED EXAMINER'S NAME<br>TAMI L. LOEHRS | ORGANIZATION<br>LOEHRS & ASSOCIATES, LLC. | |
|---|---|---|
| SIGNATURE | DATE<br>1/9/2018 | EXHIBIT |



| | CASE NAME / NUMBER |
|---|---|
| EXAMINATION REPORT | COMMONWEALTH OF PA v VINCENT KANE<br>CP-23-CR-0000702-2017 |
| loehrs&associates | PAGE 55 OF 56 PAGES |

GB: A Gigabyte (GB) is a unit of computer memory or storage capacity equal to 1,073,741,824, or roughly one billion, bytes or characters. One gigabyte of storage space is the equivalent of 360,000 double-spaced pages of text. Hard disks capable of storing two-hundred and fifty gigabytes of data are now commonplace in desktop computers. Such storage devices could contain the equivalent of 90 million pages of data.

INSTANT MESSAGING (IM) : IM is a text-based computer conversation over the Internet between two or more people who must be online at the same time, and who must be using the same instant messaging system. Current, popular IM systems are AOL's Instant Messenger (AIM), AOL's ICQ, Microsoft's MSN Messenger and Yahoo! Messenger.

JPG/JPEG: Joint Photographic Experts Group (JPEG or shortened to JPG) is a compressed format for storing bitmap images, and is one of the most common image formats used on the Internet. Other common image formats include ART, BMP, GIF(F), and TIF(F).

KB: A kilobyte (KB) is a unit of computer memory or storage capacity equal to 1,024 bytes or characters.

LOST FILES: The Lost Files directory is a virtual folder created by EnCase which contains files that have been deleted but still contain their Master File Table (MFT) entry. These files were once located within a parent folder that has been deleted and overwritten. Encase parses the MFT and finds the files that are still listed, but have no parent directory. All of these files are recovered and placed in the "Lost Files" folder.

MB: A megabyte (MB) is a unit of computer memory or storage capacity equal to 1,048,576, or roughly one million, bytes or characters.

METADATA: Metadata can be described simply as "data about data", or as a hidden level of information embedded in a file and maintained by the application that created the file. For example, Microsoft Word documents contain metadata showing the author of the file, the author's company, the number of file revisions, total editing time, and its own set of created, accessed and written dates. Most digital cameras save images with metadata embedded in the file showing the make and model of the camera, the date and time the photograph was taken, and the values of many of the camera's settings, such as exposure, flash, focal length, etc.

OPERATING SYSTEM (OS): An OS is set of software programs used by a computer to manage its own resources, such as recognizing input from the keyboard, sending output to the display screen, keeping track of files and directories on the disk, and controlling peripheral device~ such as disk drives and printers. Examples of operating systems are Windows 98, Windows XP, Mac OSX, Linux, and Unix. The OS is the core of the computer's operation, and application programs such as word processors run on top of it.

PAGEFILE.SYS: The page file is a special file used by windows for holding temporary data which is swapped in and out of physical memory in order to provide a larger virtual memory set. In a Microsoft Windows NT, Windows 2000 and Windows XP environment, the file name is pagefile.sys and it is created during setup in the Root of the boot drive as a hidden file. It will not show up on an Explorer file listing unless you toggle off the "Hide system Files" option.

PARALLEL ATA (PATA): For many years, Parallel ATA was the most common disk drive interface. Serial ATA has now become the preferred disk drive interface due to its faster speed, smaller connector, and longer cable length. When

| TYPED EXAMINER'S NAME | ORGANIZATION | |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE<br>*J. Loe* | DATE<br>1/9/2018 | EXHIBIT |



| | CASE NAME / NUMBER |
|---|---|
| EXAMINATION REPORT | COMMONWEALTH OF PA v VINCENT KANE |
| loehrs & associates | CP-23-CR-0000702-2017 |
| | PAGE 56 OF 56 PAGES |

Parallel ATA was first introduced, it was an important advancement because it provided controller electronics on the drive itself, eliminating the need for a separate adaptor card.  It was easy to configure and was relatively inexpensive compared to its traditional rival, SCSI.  PATA uses 40-pin ribbon cables with a maximum length of 18 inches and a maximum transfer rate of 133 MB/second.

PEER-TO-PEER  (P2P) : P2P allows a sharing and delivery of user specified files among groups of people who are logged on to a file-sharing network.  Napster was the first mainstream P2P software that enabled large scale file sharing.  P2P networks are used to share multimedia files, such as music and movies. Typically, users place files they want to share with others in a  'shared' folder on their computer.  To access a P2P network you need to download, install and run a P2P tool  (P2P client software) . *The P2P software allows users to search for the types and names of files they are interested in downloading.  Examples of current, popular P2P software are Kazaa and Grokster (FastTrack network), Limewire and BearShare (Gnutella network), eDonkey and Overnet (eDonkey/Overnet network), and BitTorrent (BitTorrent network).

RAM: RAM, or Random Access Memory, is a type of memory that can be written to and read from in a nonlinear (random) manner.  When a computer program or application is opened,  it is transferred from the hard drive to RAM where it is more readily accessible.  RAM enhances system performance because it can process requests from the CPU much more quickly than the hard drive.  The kind of RAM used in main memory on most computers is Dynamic RAM (DRAM) .  DRAM stores data as electronic signals that must be constantly refreshed to keep them from dissipating.  The data held in DRAM is lost when the computer is turned off.

UNALLOCATED SPACE/CLUSTERS: Unallocated space is the area of a hard disk that is not currently occupied by saved files, but is free to have data written to it. Unallocated file space can contain the entire or partial content of deleted files, deleted folders, and temporary files that were transparently created and deleted by computer applications and the operating system.  With manual or automated methods, it is often possible to "un-erase" deleted files and view the original content so long as the data area of the file has not been overwritten by other data, such as from a newer file.

URL:  Uniform Resource Locator (URL) is the address of a resource on the Internet. World Wide Web URLs begin with http:// or https://

| TYPED EXAMINER'S NAME | ORGANIZATION |  |
|---|---|---|
| TAMI L. LOEHRS | LOEHRS & ASSOCIATES, LLC. | |
| SIGNATURE | DATE | EXHIBIT |
|  | 1/9/2018 | |